# Exhibit T

**Invoice Detail**
**Client/matter no. 10634.00016 (Britney Spears – Patent Infringement)**
**Bill Range: 11/12/2009 to 05/13/2015**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 11/12/2009 | BDR | Reviewing Complaint. | 0.50 | 730.00 | 365.00 | 2115121 |
| 11/13/2009 | BDR | Reviewing complaint and patent issues; discussions with A. Langsam. | 1.00 | 730.00 | 730.00 | 2115101 |
| 11/19/2009 | BDR | Conducting Strategy cc with KH and SL; document review. | 0.50 | 730.00 | 365.00 | 2110573 |
| 11/23/2009 | ASL | Re: US Patent Infringement Litigation Metcalf v. Britney Spears et al. Review emails ████████████ ████████████████, commence reading and analysis of prior art from search , etc. ████ ██████████████████ Discussion with B. Klarberg, forward search to R. Berman, Esq., etc. Review liability/exposure.  Further review results of prior art search. | 3.60 | 595.00 | 2,142.00 | 2107930 |

**Exhibit T**
**795**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 11/24/2009 | BDR | Confer with AL ███████████████; reviewing drawings and other information from client reps. | 0.50 | 730.00 | 365.00 | 2111904 |
| 11/24/2009 | ASL | Re: Preparation for Telephone Conference Call ███████████ US Patent Infringement Litigation ████████████████████████ █████████████; review Patent, review Prior Art reference, consider various terms, e.g., panoramic; contiguous, vantage point, circumnavigable; etc. Review prior art, review accused infringing systems, conduct comprehensive discussion ██████████ ████████████████, etc. Discussions with B. Negrin, Esq., too. | 2.50 | 595.00 | 1,487.50 | 2110113 |
| 11/24/2009 | BEN | Intraoffice conference w Andrew S. Langsam re '346 patent, and prior art, and BS/JT screenshots of performances as possible infringements.  Detailed review of '346 patent; several intraoffice conferences w Andrew S. Langsam re same, possible grounds of invalidity. | 2.60 | 485.00 | 1,261.00 | 2115573 |

**Exhibit T
796**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 11/25/2009 | ASL | Re: US Patent Infringement Litigation Metcalf v. Britney Spears  US District Court for the Eastern District of Texas Review file wrapper, prior art, review claims, review actual device ██ ████████████████████████, email to B. Rose for advice/instructions to confront opposing counsel with non-infringment, etc.  Discussion of non-infringment with B. Negrin, Esq. | 1.50 | 595.00 | 892.50 | 2110507 |
| 11/25/2009 | ASL | Re: US Patent to Metcalf Audience Display Systems    Opinion of Non-Infringment, review of facts, file, claims, prior art, ████████████ ████, etc.  Draft opinion of non-infringment, etc. | 3.00 | 595.00 | 1,785.00 | 2110763 |
| 11/25/2009 | BEN | {50% time} Several brief intraoffice conferences w Andrew S. Langsam re '346 patent. Brief review of file wrapper. | 0.30 | 485.00 | 145.50 | 2115581 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**797**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 12/2/2009 | ASL | Re: US Patent Infringement Litigation Metcalf/LADS Inc. v. Britney Spears and Spears Production, Inc.   Review file wrapper history, █████████████ ████████████████████, prepare and send for approval the Letter to opposing counsel requesting Dismissal with Prejudice, email reviews, etc. | 1.80 | 595.00 | 1,071.00 | 2116644 |
| 12/4/2009 | ASL | US Patent Infringement Litigation Metcalf and LADS v. Tennman Productions and Jusin Timberlake   Review email of opposing counsel, review Service of Process papers, consider strategy, emails to client's representatives on status, etc. | 0.50 | 595.00 | 297.50 | 2117080 |
| 12/7/2009 | BDR | Attend to meeting issues with ████ ██████████ AL. | 0.50 | 730.00 | 365.00 | 2119197 |

**Exhibit T**
**798**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 12/7/2009 | ASL | Re: US Patent Infringement Litigation Metcalf and Large Audience Display Systems v. Britney Spears and Britney Tours Production, Inc.   Review monitor system's functions and features ▮▮▮▮▮▮▮▮▮▮▮▮▮, review claims of US Patent vis a vis its function and features, obtain Drawings of Set Design showing system employed in US Tours, etc. | 0.70 | 595.00 | 416.50 | 2117486 |
| 12/8/2009 | BDR | Attend to memo and redraft. | 1.00 | 730.00 | 730.00 | 2119139 |
| 12/8/2009 | ASL | Re: Metcalf and LADS v. Britney Spears and Britney Touring Inc.  US Patent Infringement Litigation   Prepare comprehensive status updating email to client, review materials and drawings ▮▮▮▮▮▮▮▮▮▮, etc. | 1.80 | 595.00 | 1,071.00 | 2117857 |
| 12/10/2009 | ASL | RE: US Patent Infringement Litigation Metcalf and LADS v. Britney Spears and Britney Touring, LLC   Review status, email to opposing counsel requesting response to Letter requesting Dismissal, request Stipulation to Extend time to Answer and Request information regarding proposed Settlement Terms, etc.  Review response, etc. | 0.80 | 595.00 | 476.00 | 2119122 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/14/2009 | ASL | RE: US Patent Infringement Litigation Metcalf and LADS v. Britney Touring LLC and Britney Spears   Review photo provided by opposing counsel, review claims, review file wrapper history, call to opposing counsel to discuss settlement, to discuss merits, conclusion of tour, etc. Consider Stipulation of Time for Answer, consider DJ in LA, ████████ ████████████████ ████████, prior art serach for ██████████████ curtains and projected images, Discuss with B. Negrin, Esq. and email to B. Rose, Esq. on status, etc. | 2.20 | 595.00 | 1,309.00 | 2120328 |
| 12/14/2009 | BEN | Several intraoffice conferences w Andrew S. Langsam re various set designs, claim limitations; telephone call to opposing counsel re settlement, etc. {50% of time} | 0.60 | 485.00 | 291.00 | 2124900 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**800**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 12/16/2009 | ASL | RE: US Patent Infringement Litigation Metcalf and LADS v. Britney Spears and Britney Touring LLC    Review Court's Local Rules on Answering Complaint and Extension of Time, review resume/bio of DJ Ward, review Specific Local Rules for US Patent Action in EDTexas, coordinate the admission of self to Court with S.Bell, and emails to clients regarding discussion of strategy, ███████████ authoirty to proceed, etc.  Follow up with Burk regarding Settlement Demand, etc.  Request of Sarah Bell, Esq. to review the other Defendants regarding their filing of Extensions of Time to Answer, etc. Review the piece of new prior art, compare to a) accused infringement system for determining invalidity and to b) claims. | 0.80 | 595.00 | 476.00 | 2121038 |
| 12/16/2009 | BEN | Intraoffice conferences w Andrew S. Langsam re infringement and claim analysis {50% of time}. | 0.20 | 485.00 | 97.00 | 2124913 |

**Exhibit T**
**801**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/16/2009 | SEB | Research re: appearing in the ED Tex.; phone calls to Court re: same; research re: Pro Hac Vice Motions; research re: extending time to answer phone calls with adversary re: same and appearances; attention to drafting Pro Hac Vice papers; correspondence with A. Langsam and B. Negrin re: same; e-mail and phone correspondence with J. Bernstein re: same; conference with A. Langsam re: patent. | 2.20 | 410.00 | 902.00 | 2124851 |
| 12/17/2009 | SEB | Attention to finalization of Pro Hac Vice applications; letter to ED Tex. re: same; phone conferences with opposing counsel re: extention of time to answer; reviewed Motion to Extend Time to Answer; conferences with A. Langsam and B. Negrin re: same. | 1.50 | 410.00 | 615.00 | 2124861 |
| 12/21/2009 | ASL | Re: US Patent Infringement Litigation LADS and Metcalf v. Britney Spears and Britney Touring Inc. (sic) et al. Review filed Motion to Extend and proposed Order to Extend time to Answer, notify client of deadline, awaiting authority to defend, of authority to execute Settlement Agreement Confidentiality, etc. | 0.40 | 595.00 | 238.00 | 2122949 |

**Exhibit T
802**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/21/2009 | ASL | Re: US Patent Infringement Litigation LADS and Metcalf v.  Spears, Spears Touring Inc, et al.   Email to Co-conservator; review email of Co-Conservator, email to same requesting authority and whether required to obtain all approval, correspondence on strategy, etc. | 0.30 | 595.00 | 178.50 | 2123131 |
| 12/22/2009 | ASL | Re: US Patent Infringement Litigation Metcalf and LADS v. Britney Spears and Britney Touring LLC   Review multiple emails of client, of opposing counsel, review and report the Order extending time for  Answer and/or Motion, brief associate on legal research, negotiate the terms of and execute for clients the Confidential Agreement regarding Settlement, etc. | 2.00 | 595.00 | 1,190.00 | 2123903 |
| 12/22/2009 | SEB | Conference with S. Lieberman re: research; conference with S. Lieberman and J. Brickell re: same and strategy. | 0.50 | 410.00 | 205.00 | 2124883 |
| 12/22/2009 | SEB | Conference with A. Langsam re: strategy and tasks. | 0.50 | 410.00 | 205.00 | 2124884 |

**Exhibit T**
**803**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/23/2009 | ASL | Re: US Patent Infringement Litigation Metcalf and LADS v. Britney Touring, LLC   Review facts and possible DJ action with S. Bell Esq., review legal research on factors to Stay or Transfer the action in Texas, emails to opposing counsel regarding Settlement, review and execute Confidential agreement, strategy discussions, ██████████, etc.  emails to client to bring up to date on status, etc. Review client-provided emails, etc. | 0.80 | 595.00 | 476.00 | 2124151 |
| 12/23/2009 | ASL | Re: US Patent Infringement Litigation LADS and Metcalf v. Britney Spears and Britney Tours LLC   Review signed Confidential Settlement Agreement Discussions, review email of opposing counsel regarding need for confidential information (sales and net revenue) for preparation of Settlement Proposal, etc.  Forward to client. Strategy discussion. | 0.70 | 595.00 | 416.50 | 2124414 |
| 12/23/2009 | ASL | Re: US Patent Infringement Litigation Metcalf and LADS v. Britney Spears and Britney Tours, LLC   Review Burk, Esq., email to clients, email to opposing counsel, etc.  Review emails regarding Demand and recent Demand for financial information, etc. | 1.20 | 595.00 | 714.00 | 2124544 |

**Exhibit T**
**804**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/3/2010 | SEB | Performed research re: Motion to Transfer from ED Texas. | 0.70 | 410.00 | 287.00 | 2136413 |
| 1/4/2010 | ASL | RE: LADS v. BS and Britney Touring LLC US Patent Infringement Litigation Review strategy with counsel for LA Lakers, discuss Motion to Transfer, Affidavits, contacts by client with CA., discussion of possible settlement, review legal research on Motions to Transfer, granted and denied, email to client with strategy, status  and advice, etc. | 0.90 | 605.00 | 544.50 | 2133178 |
| 1/4/2010 | SEB | Reviewed case law in preparation for conference with A. Langsam re: strategy; conferences with A. Langsam re: strategy.  Phone call with counsel for Defendant. | 1.00 | 410.00 | 410.00 | 2136415 |
| 1/5/2010 | ASL | LADS v. BS and Britney Touring LLC Patent Infringement Litigation Review newly uncovered (by LA Lakers' attorneys') prior art, consider same vis a vis the pending claims etc. | 0.80 | 605.00 | 484.00 | 2133185 |

**Exhibit T**
**805**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/11/2010 | ASL | RE: US Patent Infringement Litigation LADS v. Britney Spears and Britney Tours LLC.   Review new prior art, review with associate (Erich Carey, Esq.) for preliminary legal research on Motions to Transfer, review status with opposing  counsel regarding Answer deadline and financial information, etc.  Legal research on royalty bases and reasonableness of basing same on Concert Gross, review apportionment and review Royalty/License hypothetical negotiations based on ability to avoid infringement and based on contribution to overall product, etc.  Prepare for telephone conference with client's representatives, and emails to client. | 1.00 | 605.00 | 605.00 | 2134489 |
| 1/11/2010 | SEB | Conference with E. Carey re: case and assignment. | 0.00 | 410.00 | 0.00 | 2136564 |
| 1/11/2010 | EC | Case conference with Andrew Langsam; legal research on motion to transfer case venue. | 1.00 | 290.00 | 290.00 | 2136763 |
| 1/12/2010 | BDR | Confer with Al re: Strategy pertaining to Motion, Settlement discussion and call with Client Reps. | 0.50 | 730.00 | 365.00 | 2140538 |

**Exhibit T**
**806**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/12/2010 | ASL | Re: LADS v. Britney Spears et al. Patent Infringement Litigation Review Motions to Transfer before same Magistrate, review file wrapper of Patent in suit vis a vis the accused infringing systems and the "new" prior art provided by LA Lakers, telephone conference with client (J. Spears and K. Holtz), email follow up, etc. | 1.00 | 605.00 | 605.00 | 2134857 |
| 1/12/2010 | EC | Legal research on successful motions to transfer venue in patent cases in the Eastern District of Texas; filing and explaining research findings; conference with Andrew Langsam on continuing research tasks; researching address and location of LADS, LLC. | 2.00 | 290.00 | 580.00 | 2136768 |
| 1/12/2010 | JT | Digital Vending vs University of Phoenix: Conduct an electronic search for all new and pertinent material filed in the United States District Court for the Eastern District of Texas. Distribute all new filings to the corresponding attorneys. | 0.00 | 175.00 | 0.00 | 2135667 |
| 1/13/2010 | BDR | Attend to motion preparation. | 0.50 | 730.00 | 365.00 | 2140509 |

**Exhibit T**
**807**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/13/2010 | ASL | Re: US Patent Infringement Litigation LADS (Metcalf) v. Britney Spears and Britney Tours LLC    Review LADS's website, review Office Building for LADS, contact local counsel, review Decisions by Magistrate on factors (public and private) for Motions to Transfer, discussion with opposing counsel on Extension of Time and request for Demand for Settlement based on public information, etc. | 0.70 | 605.00 | 423.50 | 2135097 |
| 1/13/2010 | EC | Pulling and filing papers from Eastern District of Texas system that pertain to successful motions to transfer venue. | 0.50 | 290.00 | 145.00 | 2136773 |
| 1/14/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Spears and Britney Tours, LLC    Review status, email to client representatives (no time charge), contact investigator in Texas for investigation of business reality of LADS in Tyler, Texas, tele-conference with LA Lakers counsel on status of Motion and joining of same, etc. | 0.20 | 605.00 | 121.00 | 2135714 |
| 1/14/2010 | SEB | Reviewed case correspondence. | 0.30 | 410.00 | 123.00 | 2136655 |
| 1/15/2010 | BDR | Attend to investigator update and Motion to Dismiss. | 0.50 | 730.00 | 365.00 | 2140497 |

**Exhibit T**
**808**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/15/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Spears and Britney Tours LLC    Review strategy with B. Rose, Esq., review with investigator the intention of the office visit, debrief the investigator, review investigator's report (oral and written), convey to B. Rose, prepare Affidavit of Site Visit, consider Motion or Request for Consent to Transfer with Threat of Attorneys' Fees, discussion of status with LA Lakers' attorneys, discussion of Motion, Affidavits, facts, possiblility of settlement of LA Lakers, prior art search and results of same, etc. | 1.70 | 605.00 | 1,028.50 | 2136562 |
| 1/15/2010 | BEN | Several brief intraoffice conferences w Andrew S. Langsam re motion to transfer, status of same, overall strategy (50% time). | 0.20 | 495.00 | 99.00 | 2140379 |
| 1/15/2010 | EC | Research regarding LADS, LLC's incorporation status in Texas. | 0.60 | 290.00 | 174.00 | 2136782 |

**Exhibit T**
**809**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 1/18/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Spears and Britney Tours, LLC   Prepare and forward with covering email and instructions an Affidavit for signature of investigator, Pamela Daniels, regarding LADS and its "offices" in Tyler, Texas, etc. | 0.50 | 605.00 | 302.50 | 2137508 |
| 1/19/2010 | BDR | Attend to investigator affidavit. | 0.10 | 730.00 | 73.00 | 2140483 |
| 1/19/2010 | ASL | Re: US Patent Infringement Litigation LADS v.  Britney Tours LLC and Britney Spears   Review email of Berman, Esq., on new expanded and comprehensive search, email to client on request for authority to share expenses and results, update, etc. | 0.20 | 605.00 | 121.00 | 2138346 |
| 1/19/2010 | SEB | Reviewed and responded to case e-mail correspondence. | 0.30 | 410.00 | 123.00 | 2141972 |
| 1/19/2010 | JT | Digital Vending v University of Phoenix: Conduct an electronic search for all new and pertinent materials filed in then United States District Court for the Eastern District of Texas. Distribtue all new materials to the corresponding attorneys. | 0.00 | 175.00 | 0.00 | 2140669 |
| 1/21/2010 | SEB | Reviewed draft motion papers; e-mail correspondence with A. Langsam re: same. | 0.30 | 410.00 | 123.00 | 2145729 |

**Exhibit T**
**810**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
| --- | --- | --- | --- | --- | --- | --- |
| 1/22/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Spears and Britney Tours LLC et al.   Review Motion and Order to extend time to Answer or Move, coordinate with S. Bell, Esq., the filing of the papers along with opposing counsel's office, etc. | 0.20 | 605.00 | 121.00 | 2139620 |
| 1/22/2010 | SEB | Reviewed draft motion papers; e-mail and phone correspondence with A. Langsam re: same; e-mail to adversary; reviewed Court filings. | 0.50 | 410.00 | 205.00 | 2142002 |
| 1/25/2010 | BDR | Corresp to BS advisors. | 0.30 | 730.00 | 219.00 | 2144874 |
| 1/25/2010 | ASL | RE: LADS v. Britney Spears and Britney Touring Inc.  US Patent Infringement Litigation ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ | 0.80 | 605.00 | 484.00 | 2140769 |
| 1/25/2010 | ASL | Re: LADS v. Britney Spears Defendants US Patent Infringement Litigation Review Court Order, review Affidavit of Texas investigator, email to client with update of status, etc.  ▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉, etc. | 0.50 | 605.00 | 302.50 | 2141129 |

**Exhibit T
811**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/25/2010 | SEB | Reviewed and responded to case e-mail correspondence. | 0.30 | 410.00 | 123.00 | 2142029 |
| 1/26/2010 | ASL | Re: LADS v. Britney Spears and Britney Tours LLC  US Patent Infringement Litigation   Review Retainer letter of local counsel, forward to client for review, discuss with B. Rose, Esq., ████ ██████████████████████. Consider LADS email regarding Demand, email and discussion with B. Rose, Esq., etc. | 0.30 | 605.00 | 181.50 | 2141838 |
| 1/28/2010 | ASL | Re: LADS v. Britney Spears et al Patent Infringement Litigation Review email of LA Lakers, discussions with B.Rose, Esq., ████████████ ██████████████████ ████████████████ ██████████████ ██████████████, etc. | 0.20 | 605.00 | 121.00 | 2142431 |
| 2/2/2010 | JT | Conduct an electronic search for all new and pertinent materials filed in the United States District Court for the Eastern District of Texas. Distribute all new case filings to the corresponding attorneys. | 0.00 | 175.00 | 0.00 | 2149022 |

**Exhibit T
812**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/3/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Spears and Britney Tours, LLC   Review facts of Motion for Transfer with S. Bell, Esq., review Motions and supporting Affidavits of others in similar patent cases, discuss strategy and facts on motion to transfer, etc. ███████ ████████████████ ████████ | 0.30 | 605.00 | 181.50 | 2148925 |
| 2/3/2010 | SEB | Conference with A. Langsam re: case update; conference with E. Warner re: Motion to Transfer. | 0.25 | 410.00 | 102.50 | 2153918 |
| 2/5/2010 | BDR | Confer with AL re: motion drafting and strategies. | 1.00 | 730.00 | 730.00 | 2162213 |
| 2/5/2010 | EW | Read papers and Everingham decisions on motions to transfer | 0.75 | 385.00 | 288.75 | 2156058 |
| 2/6/2010 | PMA | Emails. | 0.30 | 665.00 | 199.50 | 2162638 |

**Exhibit T**
**813**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/8/2010 | ASL | Re: LADS v. Britney Spears and Britney Tours, LLC   US Patent Infringement Litigation   Review facts of accused systems ████████████████ ███████████████ ████████████████ ████████████████ ████████████████ ██████████████, etc. | 1.40 | 605.00 | 847.00 | 2150480 |
| 2/8/2010 | EW | First draft motion to transfer | 1.00 | 385.00 | 385.00 | 2152838 |
| 2/9/2010 | EW | Drafted Langsam declaration | 0.40 | 385.00 | 154.00 | 2152853 |
| 2/10/2010 | SEB | Revised, edited and drafted Memorandum of Law in Support of Motion to Transfer. | 2.50 | 410.00 | 1,025.00 | 2154181 |
| 2/11/2010 | BDR | Affidavit review and revision. | 0.30 | 730.00 | 219.00 | 2156321 |

**Exhibit T**
**814**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 2/11/2010 | ASL | Re: LADS v. Britney Tours, LLC Patent Infringement Litigation Review, revise, forward to client for review, etc. ███████, review Affidavits of The LA Lakers, Inc., ████████████ ████████, emails with counsel for The LA Lakers, Inc. etc. Emails with S. Bell, Esq., regarding Memo and Motion. ████████████ ████████████ ████ | 1.80 | 605.00 | 1,089.00 | 2151602 |
| 2/11/2010 | EW | Edited Langsam declaration, reviewed brief for errors | 0.00 | 385.00 | 0.00 | 2152867 |
| 2/11/2010 | SEB | Continued revising Memorandum of Law; research for Memorandum of Law. | 1.50 | 410.00 | 615.00 | 2154207 |
| 2/12/2010 | ASL | Re US Patent Infringement Litigation LADS v. Britney Tours LLC and Britney Spears ███████████ ████████████ ████ Follow up with email, etc. | 0.30 | 605.00 | 181.50 | 2156692 |
| 2/12/2010 | SEB | Reviewed revisions to Memorandum of Law; reviewed case e-mail correspondence. | 0.50 | 410.00 | 205.00 | 2154214 |

**Exhibit T**
**815**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/16/2010 | EW | Revise Langsam declaration and edited brief | 1.00 | 385.00 | 385.00 | 2155837 |
| 2/17/2010 | ASL | Re: US Patent Litigation Britney Spears and Britney Touring LLC Review Motion to Extend time filed and received by LA Lakers, direct S.Bell, Esq. to obtain same, ███████ ████████████████████, review emails of various client representatives, obtain direction from client on manner of proceeding and preparing Answer where Defendant is represented by Court appointed reprsesentatives, follow up on comments and suggested changes to Memo of Law on Motion to Dismiss, etc.  Confer with S.Bell and B. Negrin Esqs on Motion to Transfer and Answer, review Answer of LA Lakers, etc. | 1.80 | 605.00 | 1,089.00 | 2162936 |
| 2/17/2010 | SEB | E-mail correspondence with A. Langsam; e-mail to co-counsel; e-mail correspondence with co-counsel. | 0.25 | 410.00 | 102.50 | 2157566 |
| 2/18/2010 | SEB | Phone conference with co-counsel re: Motion to Transfer; e-mail to A. Langsam re: same. | 0.25 | 410.00 | 102.50 | 2157576 |

**Exhibit T**

**816**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/18/2010 | JT | Conduct an electronic search for all new and pertinent materials filed in the United States District Court for the Eastern District of Texas. Distribute all new filings to the corresponding attorneys. | 0.00 | 175.00 | 0.00 | 2156946 |
| 2/19/2010 | SEB | Reviewed and revised Motion; conference with J. Radcliff re: Motion to Transfer; e-mail correspondence with A. Langsam re: same; research re: same. | 0.00 | 410.00 | 0.00 | 2157611 |
| 2/22/2010 | BDR | Attend to affidavit. | 0.10 | 730.00 | 73.00 | 2161908 |
| 2/22/2010 | ASL | Re: LADS v. Britney Spears and Britney Tours LLC  US Patent Infringement Litigation ██████████████████ ███████████████████████ ██████████████████, etc.  Review Memo of Law, discuss Affidavit of Daniels and new Affidavit potential of investigator, etc.  Update to B. Rose, Esq., | 1.50 | 605.00 | 907.50 | 2157258 |

**Exhibit T
817**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 2/23/2010 | BDR | Attend to affidavit issues. | 0.10 | 730.00 | 73.00 | 2161510 |
| 2/23/2010 | SEB | Drafted and revised Langsam Aff.; reviewed case e-mail correspondence. | 0.00 | 410.00 | 0.00 | 2157974 |
| 2/24/2010 | BDR | Affidavit and memo of law review and comment. | 0.50 | 730.00 | 365.00 | 2161827 |
| 2/24/2010 | EW | Compiled exhibits and edited Langsam affidavit | 0.35 | 385.00 | 134.75 | 2164967 |
| 2/24/2010 | SEB | Phone conference with M. Burk re: extension; ███████████████; reviewed and revised e-mail to counsel; reviewed case e-mail correspondence. | 1.00 | 410.00 | 410.00 | 2162041 |
| 2/25/2010 | BDR | Review memo of law and affidavits; confer with Andy re: same. | 0.50 | 730.00 | 365.00 | 2161602 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/25/2010 | ASL | Re: LADS v. Britney Spears and Britney Touring Inc. et al. US Patent Infringement Litigation ████████ ████████ ████████, revise Affidavit of ASL, review and revise Memo of Law in support of Motion to Transfer, vaious emails with Burke, Esq., regarding extension of time for Answer and Motion, discussion of settlement, updating client with status, obtain and Review Answer proposed by LA Lakers, discussion with counself for PussyCat Dolls, direct B. Negrin, Esq., to prepare an Answer, direct S.Bell to implement changes to Affidavits and Memo of Law, ████████████, etc. | 2.20 | 605.00 | 1,331.00 | 2159207 |
| 2/25/2010 | BEN | Intraoffice conferences and Electronic correspondence with Andrew S. Langsam/Sarah Bell re Motion to Transfer, █████ and Answer to Complaint.  Begin drafting Answer for Tennman, JT, BS, and BTI.  Electronic correspondence with client and ASL re BS's competency to be a named defendant. {represents 50% of time per fee sharing arrangement} | 0.00 | 495.00 | 0.00 | 2162286 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**819**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/25/2010 | BEN | Intraoffice conferences and Electronic correspondence with Andrew S. Langsam/Sarah Bell re Motion to Transfer, ███ and Answer to Complaint.  Begin drafting Answer for Tennman, JT, BS, and BTI. | 0.90 | 495.00 | 445.50 | 2171794 |
| 2/25/2010 | EW | Researched 12b3 dismissal | 0.00 | 385.00 | 0.00 | 2164972 |
| 2/25/2010 | SEB | Reviewed substantial case correspondence; attention to research re: Answer; attention to research re: Motion to Transfer; prepared shell for Answer; correspondence with E. Warner re: Motion to Extend Time; attention to case correspondence re: Motion to Transfer. | 0.75 | 410.00 | 307.50 | 2162074 |
| 2/26/2010 | EW | Researched federal rule on defenses that must be pled in the answer or waived | 0.10 | 385.00 | 38.50 | 2164983 |
| 3/1/2010 | BEN | Continue drafting Answer.  Review Lakers' Answer.  Review Childress declaration.  Several brief intraoffice conferences w Andrew S. Langsam re the above and other related issues. Research re other uses of the "invention", including at Vancouver 2010 Olympics. | 2.30 | 495.00 | 1,138.50 | 2165730 |

**Exhibit T
820**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/1/2010 | SEB | Reviewed and revised Motion to Extend Time; e-mail and phone correspondence with A. Langsam re: same; e-mail to opposing counsel re: same. | 0.40 | 410.00 | 164.00 | 2169333 |
| 3/2/2010 | BEN | Continue drafting Answer. Inquiries/legal research concerning litigation hold, affirmative defenses, etc.  Intraoffice conferences w Andrew S. Langsam er the above. Finalize Answer. | 2.20 | 495.00 | 1,089.00 | 2166227 |
| 3/2/2010 | EW | Composed hold/document retention letter for client | 0.00 | 385.00 | 0.00 | 2166765 |
| 3/2/2010 | EW | Composed hold/document retention letter for client | 0.00 | 385.00 | 0.00 | 2171795 |
| 3/3/2010 | ASL | Re: LADS v. Britney Spears and Britney Tours, LLC et al.  US Patent Infringement Litigation    Review and finalize the Motion (Memo of Law), review new Affidavit of Investigator, ██████████████████████, review and revise the Affidavit of Langsam, discussions with BN on Answer, review and modify same, emails to clients' representatives, etc. | 2.80 | 605.00 | 1,694.00 | 2166251 |

**Exhibit T
821**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/3/2010 | ASL | Re: LADS v. Britney Spears and Britney Tours, et al.  US Patent Infringement Litigation ██████████ ████████, forward revised version and request signature in CA and before a Notary, etc. | 0.00 | 605.00 | 0.00 | 2166258 |
| 3/4/2010 | EW | Edited Langsam declaration | 0.00 | 385.00 | 0.00 | 2166772 |
| 3/4/2010 | EW | Edited Langsam declaration | 0.00 | 385.00 | 0.00 | 2171796 |
| 3/4/2010 | SEB | Reviewed and revised litigation hold letter. | 0.25 | 410.00 | 102.50 | 2169384 |
| 3/4/2010 | JT | Conduct an electronic search for all new and pertinent materials filed in the United States District Court for the Eastern District of Texas. Distribute all new filings to the corresponding attorneys. | 0.00 | 175.00 | 0.00 | 2166805 |

**Exhibit T**

**822**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/5/2010 | ASL | Re: LADS v. Spears and Tennman, LA Lakers and Pussycat Dolls  US Patent Infringement Litigation   Review and finalize the Affidavit of Langsam, check citations of same to Memo of Law, revise Memo of Law per instructions of clients, review email of opposing counsel regarding discussion of possible settlement, etc.  Corrections implemented and work on Answer to Complaint, forward all to LA Lakers counsel for coordination, etc.  Review Affidavits of LA Lakers and the Investigator, forward all to local counsel, obtain instructions, etc. | 3.60 | 605.00 | 2,178.00 | 2167910 |
| 3/5/2010 | SEB | Reviewed and revised Langsam Affidavit. | 0.40 | 410.00 | 164.00 | 2169443 |
| 3/8/2010 | EW | Pulled exhibits for Langsam review | 0.10 | 385.00 | 38.50 | 2170514 |
| 3/9/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review various email responses of clients representatives regarding residence of client, reconsider Answer in light of same and also review the Memo to ensure complete integrity of facts, etc.  BS is resident of CA. | 0.20 | 605.00 | 121.00 | 2169189 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**823**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/9/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Spear et al.   Review email of residences for B. Spears, change to Answer, changes to Memo and Affidavit of Langsam, etc.  Forward final version to local counsel with instructions to file with Answer and all Affidavits on Friday, new Certificate of Service, ████████████████████ ████████████████, etc. | 0.20 | 605.00 | 121.00 | 2169596 |
| 3/9/2010 | BEN | Several brief intraoffice conferences w ASL re Ds' Answer.  Begin revising same. | 0.30 | 495.00 | 148.50 | 2170917 |
| 3/10/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   ████████████ ████████, review and revise proposed Order for the Motion to Transfer, etc. Review and implement suggested changes to Answer, forward to parties' counsel, etc. | 0.40 | 605.00 | 242.00 | 2170110 |
| 3/10/2010 | BEN | Several intraoffice conferences w ASL re Answer and invalidity versus noninfringement re P's assertion of P-Cat Dolls alleged infringement. Finalize Answer and fwd to ASL. | 0.80 | 495.00 | 396.00 | 2170922 |

**Exhibit T**
**824**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 3/11/2010 | ASL | Re: LADS  v. Spears et al. Infringement Litigation   Revise Memo and Declaration of Langsam in view of Dismissal of Pussycat Dolls; confer with attorney for Pussycat Dolls, forward all documents to Local Counsel for filing, provide ECF information, ███████████████, instructions to Local Counsel regarding need for Meet and Confer in anticipation of Motion to Transfer, etc. | 0.40 | 605.00 | 242.00 | 2170588 |
| 3/11/2010 | BEN | Brief intraoffice conference w SB re Answer and Motion to Transfer to CDCal. Review Dismissal of P-Cat Dolls; brief intraoffice conference w ASL re same, relevance to Answer, Affirmative Defenses, etc. | 0.00 | 495.00 | 0.00 | 2170946 |
| 3/12/2010 | BEN | Several brief intraoffice conferences w ASL re Pussycat Dolls' dismissal, our Answer, Motion to Transfer, infringement versus invalidity, etc. | 0.30 | 495.00 | 148.50 | 2172852 |
| 3/16/2010 | BDR | Conducting Motion to Strike Review. | 0.20 | 730.00 | 146.00 | 2172620 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 3/16/2010 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review new Motion to Strike Affirmative Defense set forth in Answer, review Amended Motion to Strike, email to local counsel requesting # of pages and deadline for Opposition, reviefw Affirmative Defense and consider how "unenforceability" is not "inequitable conduct" such that specificity is not required and, in any event, we have facts of inequitaable conduct so that Amendment to Answer is permissible, review alleged Meet and Confer and consider how LADS failed there, too. | 0.30 | 605.00 | 181.50 | 2172056 |
| 3/16/2010 | BEN | Brief review of Plaintiff's Motion to Strike. Brief intraoffice conference w ASL re same, as well as scope of term "unenforceable" in Ds' Answer.  Review Plaintiff's Amended Motion to Strike. Intraoffice conference w ASL re research responding to same. Legal research concerning "unenforceable" being > > "inequitable conduct" and thus not needed to be pled with particularity. | 0.00 | 495.00 | 0.00 | 2174877 |
| 3/16/2010 | SEB | Reviewed Motion to Strike; phone conferences re: same. | 0.50 | 410.00 | 205.00 | 2172488 |

**Exhibit T**
**826**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/17/2010 | BEN | Further legal research concerning motion to strike.  Review caselaw re same. | 0.00 | 495.00 | 0.00 | 2175617 |
| 3/18/2010 | ASL | Re: LADS v. Spears et al Infringement Litigation   Review email of opposing counsel, Burk, regarding stay of discovery, more time for the Answer to Motion to Strike, review Motion to Strike and cases found in legal research on unenforceable patent and need for specificity, etc. Discussions with Berman, Esq. (for LA Lakers). | 0.20 | 605.00 | 121.00 | 2173246 |
| 3/23/2010 | BDR | Attend to scheduling order. | 0.10 | 730.00 | 73.00 | 2176019 |
| 3/23/2010 | ASL | Re: LADS v. Britney Spears et al. Patent Infringement Litigation Review proposed Joint Agreement on Extension of Time for Opposition to Motion to Transfer and our time for Opposition to Motion to Strike, communicate and discuss changes with LA Lakers' counsel and local counsel, email to opposing counsel, Burk, Esq., regarding required changes to proposal, etc.  Email to B. Rose, Esq., with update on status and update on potential for discovery, etc. | 0.40 | 605.00 | 242.00 | 2175357 |

**Exhibit T**
**827**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 3/24/2010 | ASL | Review Court Order on Agreed Motion to Extend Time for Filing Opposition to Motion to Transfer and Opposition to Motion to Strike. | 0.10 | 605.00 | 60.50 | 2175797 |
| 3/25/2010 | JT | Conduct an electronic search for all new and pertinent case materials filed in the United States District  Court for the Eastern District of Texas. Distribute all new case filings to the corresponding attorneys. | 0.00 | 175.00 | 0.00 | 2178136 |
| 4/29/2010 | ASL | Re: LADS v. Spears et al. Infringement Litigation (EDTx) – Large Audience Display Systems    Review email of opposing counsel regarding request for more pages for Opposition to Motion to Transfer, review request for Amended Complaint to add new Defendant, confer with R. Berman, local counsel, B.Rose,, review new case regarding adding parties to defeat Motion to Transfer based on venue considerations, obtain and review recent CAFC case, respond to opposing counsel indicating no consent to adding party at this point. ██████████ ████████████████ ██████████████████ ████████████ | 1.80 | 605.00 | 1,089.00 | 2199538 |

**Exhibit T
828**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/30/2010 | BDR | Attend to Motion issues and requests from Opp counsel. | 0.50 | 730.00 | 365.00 | 2208234 |
| 4/30/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Spears and Britney Tours LLC, et al   Review Motion to Add Defendant and file Amended Complaint, review Amended Complaint, research on Internet for Tour Production credits, review emails of opposing counsel and respond to same, review CAFC case on venue in Patent cases, etc. | 1.50 | 605.00 | 907.50 | 2200501 |
| 5/3/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Tours LLC et al. Review Opposition to Motion to Transfer, legal research on adding Defendant and impact on issue of "at the commencement of the litigation", Notes and outline proposed Reply, discuss with C. Ainsworth, Esq. (Local counsel) regarding time and nature of Reply, Review with E. Carey, Esq. for drafting a Reply, etc. | 2.00 | 605.00 | 1,210.00 | 2205779 |
| 5/4/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Tours LLC et al. Review Opposition to Motion to Transfer, strategy, ███████ ████████████████ ████████ etc. | 0.30 | 605.00 | 181.50 | 2205780 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 5/4/2010 | EC | Meeting with Andrew Langsam regarding drafting a reply to LADS's opposition to Defendants' joint motion to transfer venue; reading and noting all legal briefs and materials and non-legal sources filed in connection with the motion to transfer venue for purposes of preparing to draft reply. | 1.70 | 290.00 | 493.00 | 2218535 |
| 5/5/2010 | EC | Researching and outlining legal and non-legal points to be raised in reply to LADS's opposition to Defendants' joint motion to transfer venue; discussing and corresponding with Andrew Langsam regarding all points to be raised in reply; drafting reply to LADS's opposition to Defendants' joint motion to transfer venue. | 2.00 | 290.00 | 580.00 | 2218538 |
| 5/6/2010 | ASL | RE: LADS Patent Infringement Litigation Motion for Transfer for Forum Non Conveniens   Review papers served by Plaintiff, review earlier obtained Affidavit of Investigator, emails to LA Lakers' counsel, discussions with B. Rose, discussions with Erich Carey, Esq., on thrust of Reply, legal research on various points, etc. | 2.00 | 605.00 | 1,210.00 | 2206234 |

**Exhibit T
830**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/6/2010 | EC | Discussing and corresponding with Andrew Langsam regarding all points to be raised in reply to LADS's opposition to Defendants' joint motion to transfer venue; drafting, editing and finalizing reply to LADS's opposition to Defendants' joint motion to transfer venue. | 1.50 | 290.00 | 435.00 | 2218539 |
| 5/7/2010 | ASL | Re: LADS v. Britney Tours LLC Patent Infringement Litigation Review and revise Reply papers, review and revise Affidvait of Langsam, review and obtain reexecution of Affidavit of Daniels, legal research, redrafts, confer with representatives, email to local counsel, etc. | 2.50 | 605.00 | 1,512.50 | 2207509 |
| 5/7/2010 | EC | Finalizing reply to LADS's opposition to Defendants' joint motion to transfer venue; forwarding reply to Andrew Langsam and Sarah Bell; reading and discussing Andrew Langsam's edits to reply and making revisions thereon; locating affidavit of private investigator Pamela ███████ corresponding with Andrew Langsam regarding reply. | 1.00 | 290.00 | 290.00 | 2218543 |
| 5/8/2010 | SEB | Revised and edited Memorandum of Law. | 1.50 | 410.00 | 615.00 | 2212122 |

**Exhibit T**
**831**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 5/8/2010 | EC | Corresponding with Andrew Langsam and Sarah Bell regarding reply to LADS's opposition to motion to transfer venue; updating reply per requests from Sarah Bell and Andrew Langsam; forwarding reply to appropriate parties as requested. | 0.50 | 290.00 | 145.00 | 2218551 |
| 5/10/2010 | ASL | LADS v. Britney Tours LLC Infringement Litigation    Review and finalize Memo, Affidavits of Daniels (remove Notary Statement), Affidavit of Langsam, Memo to extend pages, Proposed Order, forward photos and all documents to local counsel, confer with same on Stipulation to extend pages, etc. Searchable pdf files, etc. | 1.00 | 605.00 | 605.00 | 2207552 |
| 5/10/2010 | SEB | Attention to finalization of Reply papers. | 1.00 | 410.00 | 410.00 | 2231348 |
| 5/11/2010 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review US Patent's claims vis a vis the accused system, that of The LA Lakers, that of Pussycat Dolls, and of Timberlake concerts, discussion with E. Carey, Esq., regarding prior art and scope of claims and prior art searches, including predecessor use of scrim in theaters in the round and Olympics, etc. | 0.40 | 605.00 | 242.00 | 2208285 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/12/2010 | EC | Follow-up discussion of filing of reply to LADS's opposition to motion to transfer venue with Andrew Langsam. | 0.10 | 290.00 | 29.00 | 2218632 |
| 5/13/2010 | ASL | Re: LADS vv. Timberlake et al. Patent Infringement Litigation Review SurReply filed by LADS. Consider opposition to Motion to Amend Pleadings and add Defendant. | 0.20 | 605.00 | 121.00 | 2209263 |
| 5/17/2010 | ASL | Re US Patent Infringement Litigation LADS v. Britney Tours LLC et al. Review SurReply, legal research on Motion to Amend and Add Defendant, review Venue and added Defendants as it may impact on prior filed Motion to Transfer, confer with E. Carey, Esq., on scope of Memo, obtain Extension of Time to file Opposition, etc.  Confer with R. Berman, Esq., etc. | 0.80 | 605.00 | 484.00 | 2211127 |
| 5/17/2010 | SEB | Attention to docket; pulled papers. | 0.00 | 410.00 | 0.00 | 2212453 |

**Exhibit T
833**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/17/2010 | EC | Conversations and correspondence with Andrew Langsam regarding drafting reply to LADS's amending their complaint to add Steve Dixon and Music Tour Management as defendants in patent infringement suit; legal research regarding the appropriate time during an action to measure the merits of a chosen venue in considering a motion to transfer. | 1.20 | 290.00 | 348.00 | 2222078 |
| 5/18/2010 | ASL | RE: US Patent Infringement Litigation LADSv. Britney Tours LLC    Review with E.Carey, Esq. the case law and legal research regarding amending complaint to add Dixon as Defendant, consider our opposition and focus of same, etc. | 0.20 | 605.00 | 121.00 | 2211386 |
| 5/18/2010 | EC | Conversations and correspondence with Andrew Langsam regarding drafting reply to LADS's amending their complaint to add Steve Dixon and Music Tour Management as defendants in patent infringement suit; legal research regarding the appropriate time during an action to measure the merits of a chosen venue in considering a motion to transfer; drafting and editing response to LADS's motion to transfer venue. | 1.50 | 290.00 | 435.00 | 2222084 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**834**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/19/2010 | EC | Finalizing and forwarding to Andrew Langsam draft of opposition to LADS's motion to add Steve Dixon and Music Tour Management as defendants; reviewing revisions to opposition made by Andrew Langsam. | 0.20 | 290.00 | 58.00 | 2222140 |
| 5/20/2010 | BDR | Attend to reply papers review and revisions. | 0.50 | 730.00 | 365.00 | 2219303 |
| 5/20/2010 | ASL | RE: LADS v. Britney Tours LLC Patent Infringement Litigation Review and finalize Opposition to Motion for Leave to Amend Complaint and Add Parties, forward to client, etc. | 0.80 | 605.00 | 484.00 | 2212599 |
| 5/20/2010 | EC | Conversations and correspondence with Andrew Langsam regarding reply to LADS's amending their complaint to add Steve Dixon and Music Tour Management as defendants in patent infringement suit; reviewing edits to reply made by Andrew Langsam; revising draft of reply per conversation with Andrew Langsam and forwarding reply on to Andrew Langsam for review. | 2.10 | 290.00 | 609.00 | 2222154 |

**Exhibit T**
**835**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 5/28/2010 | ASL | RE: LADS v. Spears and Timberlake, et al.  US Patent Infringement Litigation Review and report the Reply to the Motion to Add Parties to complaint (Dixon and his entity), etc. | 0.30 | 605.00 | 181.50 | 2220288 |
| 6/1/2010 | BDR | Attend to review of LADS reply. | 0.30 | 730.00 | 219.00 | 2225089 |
| 6/29/2010 | ASL | RE: US Patent Litigation Spears et al.    Review and report Order by Court on Motion to add Dixon and entity as co-Defendants.  Report to A. Wallet, Esq. | 0.20 | 605.00 | 121.00 | 2236848 |
| 7/15/2010 | ASL | Re: LADS v. Spears et al. Infringement Litigation – ED Texas Review new In Re Zimmer Holdings, Inc. case, report to co-counsel, consider manner of bringing to attention of Court, etc. | 1.00 | 605.00 | 605.00 | 2247015 |

**Exhibit T**
**836**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 7/16/2010 | ASL | RE: LADS v. Spears et al. Infringement Litigation )Large Audience Display System)    Review In Re Zimmer decision, emails to local ED Tx counsel, review with S.Bell, Esq., email to Berman, Esq. to determine manner of submitting, etc.  Review LA Lakers Amended Answer, review Amended Complaint, compare to original and compare Amended Answer to original Answer, confer with S. Bell, Esq., regarding need for Amended Answer, date of same, request for Extension of Time, etc.  Review allegations and suggested new cause of action, etc. Consider need to file Amended Answer, etc. Confer with local counsel on timing, with LA Lakers.  Review comment by local counsel on manner of submitting new authority on Transfer, etc. | 1.30 | 605.00 | 786.50 | 2247841 |
| 7/16/2010 | SEB | Attention to amended answer; correspondence and phone conferences re same; started drafting supplemental authority. | 1.00 | 410.00 | 410.00 | 2248836 |
| 7/19/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review Draft of Supplemental Submission, edit same, review emails with co-counsel, Berman, Esq., etc.  Discussion with S. Bell, Esq. on drafting same. | 0.80 | 605.00 | 484.00 | 2249549 |

**Exhibit T**
**837**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
| -------- | ---- | --------------------------------------------- | ------- | ------ | ---------- | ---------- |
| 7/19/2010 | SEB | Continued/finished drafting supplemental authority; performed legal research re same. | 1.00 | 410.00 | 410.00 | 2252599 |
| 7/20/2010 | ASL | LADS v. Spears et al. Infringement Litigation    Review the Amended Complaint, compare to Original Complaint, focus on new allegations vis a vis the added Defendants (Dixon and his Entity); review the addition of Cause of Action for Contributory Infringement, prepare a new Answer, etc.  Review The LA Lakers, Inc. new Answer, etc. Finalize the Supplemental Authority of the In re Zimmer Holdings, Inc. case and file with ED Tx. | 2.50 | 605.00 | 1,512.50 | 2250955 |
| 7/21/2010 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review and finalize Answer to First Amended Complaint.  Review all allegations, responses, Affirmative Defenses, etc. Electronic Filing of Same. | 2.00 | 605.00 | 1,210.00 | 2252319 |
| 7/26/2010 | BDR | Status discussion with AL; strategy; reviewign ED case dismissal on venue grounds. | 0.30 | 730.00 | 219.00 | 2254992 |

**Exhibit T
838**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 7/29/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review Opposition to Citation of Supplemental Authority, email to Dixon's attorney requesting an Affidavit regarding convenience in LA, regarding other employees in TX, etc. | 0.30 | 605.00 | 181.50 | 2256066 |
| 8/2/2010 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review status with Dixon's new lawyer, ███████████████ ███████████████ █████████████ █████████████ ██████████████ █████████████ ████████ ███████████████ ████████████ █████████████ ██████████ █████████████ ████████████, emails to clients on issues, etc. | 1.20 | 605.00 | 726.00 | 2261926 |
| 8/12/2010 | BDR | ██████ strategy meeting with AL. | 0.50 | 730.00 | 365.00 | 2276367 |

**Exhibit T**
**839**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 8/12/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review strategy with counsel for LA Lakers, ██████████████████████ ████████████████, etc. Discuss with emails and in person with B.Rose,Esq., etc.  Review local TX counsel invoice and approve of charges, review opportunity to file a Reply in connection with the Motion to Transfer and Supplemental Authority, etc. | 0.80 | 605.00 | 484.00 | 2265495 |
| 8/16/2010 | ASL | Re: LADS v. Spears and Britney Tours et al.  US Patent Infringement Litigation Review Extension for Answer filed by Dixon; Review email of Dixon's attorney, response, ████████████████████ ████████████████████ discussion with B. Rose, etc. | 0.80 | 605.00 | 484.00 | 2266556 |
| 8/17/2010 | ASL | RE: LADS v. Britney Tours et al. Patent Infringement Litigation Review and finalize email to client ████████████████, confer with B. Rose, Esq., etc. | 0.10 | 605.00 | 60.50 | 2267116 |

**Exhibit T**
**840**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 8/18/2010 | ASL | Re: LADS v. Britney Tours Entity and Spears  US Patent Infringement Litigation   Review email or Dixon attorney and those of our clients, ████████████████, etc. | 0.50 | 605.00 | 302.50 | 2267970 |
| 8/19/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Tours,  et al. Review email of Dixon's attorney, ███████████, etc. | 0.10 | 605.00 | 60.50 | 2269307 |
| 9/10/2010 | ASL | Re: LADS v. Britney Tours LLC Patent Infringement Litigation Review Court sent Notice of Request by Dixon for Second Extension of Time (Uncontested) | 0.10 | 605.00 | 60.50 | 2281396 |
| 10/1/2010 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Tours LLC et al. Review and report Defendant Steve Dixon's Motion to Dismiss and Affidavit of Dixon. | 0.40 | 605.00 | 242.00 | 2295277 |
| 10/27/2010 | ASL | Re: US Patent Litigation Britney Tours,  LLC et al.   Review newly filed opposition to Motion to Dismiss for lack of Jurisdiction and Venue, review Exhibits, etc.  Consider Response. | 0.60 | 605.00 | 363.00 | 2310705 |

**Exhibit T
841**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 11/8/2010 | ASL | Re: LADS v. Britney Tours LLC et al. US Patent Infringement Litigation Review Response by Dixon, ███████ ████████████ In connection with Motion to Dismiss for Absence of Venue. | 0.30 | 605.00 | 181.50 | 2315142 |
| 11/12/2010 | ASL | Re: US Patent Litigation Britney Tours, LLC et all.  ED Texas Review new Surr-Reply filed by LADS in opposition to Motion to Dismiss by Dixon and MTM (Dixon's entity) ████ ███████████████ ████████████. | 0.30 | 605.00 | 181.50 | 2317779 |
| 11/22/2010 | LD | Review and process correspondence from domestic agent pertaining to Patent matter. | 0.10 | 280.00 | 28.00 | 2325170 |
| 11/24/2010 | ASL | Re: LADS v. Britney Tours, LLC et al Third Party Defendant – Dixon and Entity MTM   Review Supplemental to Sur Reply to ensure to need for Response ████████████████ ██████████████ ████████████ ██████████████ ████████████████, etc. | 0.50 | 605.00 | 302.50 | 2324224 |

**Exhibit T**
**842**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 12/9/2010 | ASL | Review recent Acer case on Mandamus of transfer from CAFC, review previous Microsoft transfer by CAFC, review our Supplemental Citation of Authority with In re Zimmer case (also Mandamus of Transfer to ED Texas), discussion with E. Carey, Esq. regarding another Supplemental Citation of Authority to ED Tx. with new cases, etc.  Email with Status update to client's representative, A. Wallet, Esq. | 0.50 | 605.00 | 302.50 | 2333530 |
| 12/9/2010 | EC | Discussions with Andy Langsam regarding draft of brief notifying the Eastern District of Texas of supplemental authority regarding venue transfer issued since filing of motion to transfer venue; legal research regarding recent line of cases from the Court of Appeals for the Federal Circuit directing the Eastern District of Texas to grant motions for transfer of venue in patent infringement cases; discussions with Andy Langsam regarding results of legal research and structuring of supplemental authority brief. | 1.90 | 340.00 | 646.00 | 2346393 |

**Exhibit T**
**843**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/10/2010 | EC | Reviewing recent Court of Appeals for the Federal Circuit decision, In re Acer, directing the Eastern District of Texas to grant motion for transfer of venue; reviewing facts underlying motion to transfer venue from the Eastern District of Texas in Large Audience Display System's patent infringement action, and noting their similarity to In re Acer; outlining proposed brief regarding supplemental authority. | 1.10 | 340.00 | 374.00 | 2346407 |
| 12/13/2010 | EC | Reviewing recent Court of Appeals for the Federal Circuit decision, In re Microsoft, directing the Eastern District of Texas to grant motion for transfer of venue; legal research regarding the rules of the Court of Appeals for the Federal Circuit and the Eastern District of Texas regarding the citation of non-precedential opinions/orders; shepardizing In re Zimmer, In re Microsoft and In re Acer, and noting distinguishing treatment in subsequent cases; discussing results of review and legal research and impact on supplemental authority brief with Andy Langsam. | 2.00 | 340.00 | 680.00 | 2346494 |

**Exhibit T
844**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 12/14/2010 | EC | Drafting supplemental authority brief notifying the Eastern District of Texas of In re Acer, an order issued by the Court of Appeals for the Federal Circuit directing the Eastern District of Texas to transfer venue, issued after motion to transfer venue was filed; legal research regarding the history of the Court of Appeals for the Federal Circuit reversing the Eastern District of Texas' denial of motions to transfer venue and the significance of issuing a writ of mandamus; proofing/revising portion of brief dealing with legal research topics. | 1.30 | 340.00 | 442.00 | 2346508 |
| 12/21/2010 | EC | Drafting supplemental authority brief notifying the Eastern District of Texas of In re Acer, an order issued by the Court of Appeals for the Federal Circuit directing the Eastern District of Texas to transfer venue, issued after motion to transfer venue was filed; reviewing facts asserted in supplemental authority brief to ensure internal consistency with prior pleadings and court submissions to the Eastern District of Texas. | 2.00 | 340.00 | 680.00 | 2346670 |

**Exhibit T**
**845**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/22/2010 | EC | Reviewing, editing and finalizing supplemental authority brief notifying the Eastern District of Texas of In re Acer, an order issued by the Court of Appeals for the Federal Circuit directing the Eastern District of Texas to transfer venue, issued after motion to transfer venue was filed; forwarding supplemental authority brief on to Andy Langsam for review and comment; reviewing changes/edits/comments to supplemental authority brief made by Andy Langsam; incorporating changes/edits/comments to supplemental authority brief, proofing changes and forwarding on to Andy Langsam for review and comment. | 1.60 | 340.00 | 544.00 | 2346682 |
| 12/23/2010 | ASL | LADS v. Spears et al. Infringement Litigation   Supplemental Authoirty for Venue Issue, finalize and file document, edit same, etc. | 1.00 | 605.00 | 605.00 | 2348255 |
| 12/29/2010 | SEB | Correspondence w. AL and L. Rodriguez re supplemental authority; revised same; phone conf w/ local counsel re same; attention to coordination of filing same. | 0.40 | 410.00 | 164.00 | 2367934 |

**Exhibit T
846**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/6/2011 | EC | Discussing and corresponding with A. Langsam regarding Court of Appeals for the Federal Circuit's In re Microsoft decision, and potential for bringing In re Microsoft to the attention of the Eastern District of Texas by way of a supplemental authority brief. | 0.30 | 350.00 | 105.00 | 2351781 |
| 1/7/2011 | EC | Review of Court of Appeals for the Federal Circuit's In re Microsoft decision and highlighting relevant points to bring to the attention of the Eastern District of Texas by way of a supplemental authority brief; outlining supplemental authority brief. | 0.40 | 350.00 | 140.00 | 2351788 |
| 1/11/2011 | ASL | RE: LADS v. Spears et al. Infringement Litigation   Review email, prepare brief summary of litigation and status, forward to B. Rose, Esq. | 0.30 | 625.00 | 187.50 | 2351730 |
| 1/11/2011 | EC | Drafting supplemental authority brief, bringing the Court of Appeals for the Federal Circuit's In re Microsoft decision to the attention of the Eastern District of Texas. | 2.20 | 350.00 | 770.00 | 2355511 |

**Exhibit T**
**847**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/12/2011 | EC | Drafting supplemental authority brief, bringing the Court of Appeals for the Federal Circuit's In re Microsoft decision to the attention of the Eastern District of Texas; reviewing and revising supplemental authority brief; forwarding supplemental authority brief on to A. Langsam for review and comment. | 1.50 | 350.00 | 525.00 | 2355515 |
| 1/14/2011 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Tours et al.   Review and finalize, forward to co-Defendants for review, a further Supplemental Citation of Authority (wherein in re Microsoft is now Precedential),  etc. | 0.50 | 625.00 | 312.50 | 2353352 |
| 1/26/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation   Review and report Order of court for Hearing Date for setting claim construction hearing, for trial, follow up on status of Decision (not received) on Motion to Transfer, advice to local counsel to attend, notify clients of status, etc. | 0.20 | 625.00 | 125.00 | 2359036 |
| 1/31/2011 | SEB | Attention to calendar. | 0.00 | 420.00 | 0.00 | 2362643 |
| 2/16/2011 | BDR | Attention to recent case law in Eastern District of texas. | 0.50 | 750.00 | 375.00 | 2377380 |

Exhibit T

848

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 2/17/2011 | ASL | Re: LADS v. Britney Touring et al.<br>Patent Infringement Litigation<br>Review Markman Hearing and Scheduling<br>conference with co-counsel, strategy<br>for Hearing, Experts, discussion of<br>pending Motion to Transfer, on how to<br>force Decision on same, discussion of<br>document production, Order (protective,<br>scheduling, discovery) and dates, etc. | 0.60 | 625.00 | 375.00 | 2372982 |
| 2/28/2011 | BDR | Attend to discovery scheduling issues<br>and venue transfer follow up | 0.50 | 750.00 | 375.00 | 2381237 |
| 2/28/2011 | ASL | RE: LADS v. Britney Tours LLC<br>Patent Infringement Litigation<br>Review status with counsel for THE LA<br>Lakers, participate in conference call<br>on status and DJ and Magistrate's role<br>in Motion to Transfer, discussion of<br>Discovery and how such an Order in<br>effect decides the Motion, consider<br>Mandamus, email to opposing counsel<br>regarding Discovery, Hearing for claim<br>language and proposed Trial Date in<br>2013, etc.  Review local Tx counsel's<br>phone call with Clerk of Magistrate<br>Judge, etc. | 0.70 | 625.00 | 437.50 | 2378628 |

**Exhibit T**
**849**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/28/2011 | BEN | Intraoffice conference w Andrew S. Langsam re LADS and possiblity of reexamination of LADS patent. Electronic correspondence with ASL re same. | 0.30 | 505.00 | 151.50 | 2381902 |
| 2/28/2011 | SK | Discussed case with Andy Langsam; sat in on conference call. | 0.50 | 340.00 | 170.00 | 2379156 |
| 3/1/2011 | BEN | Review file for prior art and reexamination of Metcalf re same. Brief review of pior art. Brief Electronic correspondence with Rod B re same.{This represents 50% of time spent.} | 0.40 | 505.00 | 202.00 | 2392541 |
| 3/2/2011 | ASL | Re: LADS v. Britney Tours, et al. Patent Infringement Litigation Review Protective Order, Scheduling Order, review date for potential trial, date for Markman hearing, review Discovery Order, confer with co-counsel for LA Lakers, confer with opposing counsel to effect changes within confines of dates set by DJ Ward, consider how to effect a Decision on Motion to Transfer, confer with our EDTX counsel, etc. | 1.00 | 625.00 | 625.00 | 2383524 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**850**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/7/2011 | BEN | Review Metcalf patent, file wrapper for same. Review two prior US patents. Intraoffice conference w Andrew S. Langsam re same, re-examination of Metcalf.  {This represents 50% of time spent.} | 1.80 | 505.00 | 909.00 | 2392561 |
| 3/7/2011 | SEB | Attention to case docket; email to AL re same. | 0.00 | 420.00 | 0.00 | 2387544 |
| 3/8/2011 | ASL | RE: US Patent Infringement Litigation LADS v.  Britney Tours et al.  Large Audience Display System in ED TX Review emails of opposing counsel regarding refiling of Order on Discovery and Deadline dates all in anticipation of trial, email to local counsel requesting Letter to DJ or MJ regarding Motion to Transfer, review Notice of Rules 3-1 and 3-2 concerning Contention of Infringment Interrogatories, etc.  Review with B. Negrin the claims of the US Patent and possible invalidity in view of the search prior art, etc. | 0.60 | 625.00 | 375.00 | 2385377 |

**Exhibit T**
**851**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 3/9/2011 | ASL | LADS v. Britney Tours LLC Infringement Litigation   Large Audience Display System Patent    Review best prior art, review LA Lakers Claim Charts with prior art uncovered by searches, review file wrapper history to determine possibility of Reexamination, discussion with local and LA Laker counsel regarding letter to DJ Ward, prepare same, review draft of LA Laker's Counsel, discussion of prior art and type (102 and 103), etc. | 2.50 | 625.00 | 1,562.50 | 2386176 |
| 3/9/2011 | BEN | Several intraoffice conferences w Andrew S. Langsam re status, motion to transfer, viability of reexamination of plaintiff's patent, invalidity, the file wrapper, Salesky prior art, etc. Review Salesky patent and briefly review other prior art.  {This is 50% of time spent.} | 1.10 | 505.00 | 555.50 | 2396973 |
| 3/10/2011 | BDR | Attend to discovery and invalidation issues. | 0.60 | 750.00 | 450.00 | 2402899 |

**Exhibit T**
**852**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/10/2011 | ASL | Re: LADS v. Britney Tours LLC, et al US Patent Infringement Litigation Large Audience Display System Prepare comprehensive Email to client updating status, review Reexamination option, review prior art and claim chart of client-uncovered prior art, discussions with B. Negrin, Esq., on Reexamination and prior art, review new CAFC case on damages, on Rule of Thumb for damages being irrelevant and on irrelevance of gross revenues, etc. ▮▮▮▮▮▮▮▮▮▮▮▮. | 1.00 | 625.00 | 625.00 | 2386567 |
| 3/10/2011 | BEN | Review ~15 prior art references and discuss same and reexamination and other issues w Andrew S. Langsam. Prepare Salesky claim chart for conferring w Berman.  {This is 50% of time spent.} | 2.90 | 505.00 | 1,464.50 | 2396982 |
| 3/11/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Britney Tours LLC    Review comprehensive Claim Chart of prior art we uncovered; discussion with B. Negrin, forward to co-counsel for LA Lakers, prepare for telephone conference re Reexamination, etc. | 1.00 | 625.00 | 625.00 | 2386826 |

**Exhibit T**
**853**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/11/2011 | ASL | Re: :LADS v. Britney Tours LLC Patent Infringement Litigation Review with co-counsel for The LA Lakers, discuss Reexamination, discuss prior art and investigation into same in Theater in the Rounds, discuss letter to Court, send email to local counsel re Letter to Court, etc. | 0.30 | 625.00 | 187.50 | 2387218 |
| 3/11/2011 | BEN | More review of prior art.  Telephone conference with Berman.  Initial research re prior public uses of invention in theatres.  Several intraoffice conferences w Andrew S. Langsam re same.  {This is 50% of time spent.} | 1.00 | 505.00 | 505.00 | 2397016 |
| 3/14/2011 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Tours, LLC et al  Large Audience Display System    Review prior art search and scope of responsibility with B. Negrin, review the Salesky patent, consider prior art date and review "no conception" documents with B. Negrin, as set forth by LADS, consult with Ainsworth, Esq. on Letter to Court and need for decision, review unwillingness of EDTx for Stays, even in Reexamination, email to B. Rose for authority and confirm receipt of same, etc. | 0.50 | 625.00 | 312.50 | 2388131 |

**Exhibit T
854**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 3/14/2011 | BEN | Several intraoffice conferences w Andrew S. Langsam re reexamination of plaintiff's patent, theatre in the round prior art, etc.  Online research re same.  {This is 50% of time spent.} | 1.30 | 505.00 | 656.50 | 2397071 |
| 3/15/2011 | BEN | Additional research re theatre in the round use of scrim plus projection to invalidate Metcalf patent.  {This represents 50% of time spent.} | 0.30 | 505.00 | 151.50 | 2398832 |
| 3/18/2011 | BEN | Brief intraoffice conference w ASL re invalidity contentions.  Continue research re same. {This is 50% of time spent.} | 0.40 | 505.00 | 202.00 | 2399287 |
| 3/23/2011 | ASL | RE: LADS v. Britney Tours, et al. Patent Infringement Litigaiton   Large Audience Display Systems    Confer with counsel for The LA Lakers regarding infringement contentions, review same, consider with co-counsel the need for Motion to Compel, ██████████████ ██████ correspond with B. Rose, Esq., review Letter to Opposing counsel regarding meet and confer, etc. | 0.40 | 625.00 | 250.00 | 2394836 |
| 3/25/2011 | BEN | Review prior art and search for more, especially US Patent No. 4641918 to Moffat. Brief intraoffice conference w ASL re same. {This is 50% of time spent.} | 1.00 | 505.00 | 505.00 | 2399376 |

**Exhibit T**
**855**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/28/2011 | BEN | Continue detailed review of Moffat patent versus Metcalf claims.  Several intraoffice conferences w ASL re same. Begin reviewing Aversano patent.  {This is 50% of time spent.} | 1.40 | 505.00 | 707.00 | 2399401 |
| 3/29/2011 | ASL | Re: LADS v. Britney Tours, et al. Patent Infringement Litigation Review Claims and Infringement Contentions of LADS, review emails regarding Motion for more definiteness, prepare for and attend telephone conference on same, etc. | 0.30 | 625.00 | 187.50 | 2397380 |
| 3/29/2011 | BEN | Brief review of LADS infringement contentions. Brief intraoffice conference w ASL re same. Telephone conference with LADS attys for meet and confer re Ds' motion to strike same. {This is 50% of time spent.} | 0.40 | 505.00 | 202.00 | 2399436 |
| 3/30/2011 | BDR | Review decision and revise memo to client. | 0.50 | 750.00 | 375.00 | 2398909 |
| 3/30/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review Decision of Magistrate Judge, communicate to B. Rose, Esq., review pending Motions now mooted by Decision, email to client on same with strategy on resolution, etc. | 1.30 | 625.00 | 812.50 | 2398652 |

**Exhibit T**

**856**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/30/2011 | BEN | Review Court's Order to Transfer case to CD CAL.  Several brief intraoffice conferences w ASL re moving fwd on re-examination of patent, possibly seeking atty fees from LADS for improper venue choice, etc.  {THis is 50% of time spent.} | 0.40 | 505.00 | 202.00 | 2399444 |
| 3/31/2011 | BDR | Confer with AL re: Settlement Strategy. | 0.30 | 750.00 | 225.00 | 2400416 |
| 3/31/2011 | ASL | RE LADS v. Britney Tours, LLC Patent Infringement Litigation Review prior art, search for theater in the round prior art, discussions with B. Negrin, Esq., consider attorney's fees for Motion to Transfer, next steps, discovery, etc. | 1.00 | 625.00 | 625.00 | 2402894 |
| 3/31/2011 | BEN | Several brief intraoffice conferences w ASL re prior art and re-examination, including the Moffat patent and theatre in the round.  {This is 50% of time spent.} | 0.20 | 505.00 | 101.00 | 2400417 |
| 4/1/2011 | BEN | Detailed review of Aversano and Bryan patents WRT Metcalf claims and in view towards re-exam | 1.30 | 505.00 | 656.50 | 2413593 |
| 4/4/2011 | BEN | Research re round theatre/display, including Guggenheim Bilbao, Niketown HI, etc. | 1.80 | 505.00 | 909.00 | 2413606 |

**Exhibit T**
**857**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 4/5/2011 | BEN | Continue research concerning antedating and invalidating arcuate dual-sided elevated displays/screens. | 2.30 | 505.00 | 1,161.50 | 2413623 |
| 4/6/2011 | BEN | Additional review of prior art. | 0.30 | 505.00 | 151.50 | 2413637 |
| 4/7/2011 | BEN | Additional prior art research. | 0.30 | 505.00 | 151.50 | 2413882 |
| 4/8/2011 | BEN | Review complaint and exhibits of alleged infringing hardware. | 0.30 | 505.00 | 151.50 | 2413897 |
| 4/8/2011 | SEB | Pulled materials for BN. | 0.00 | 420.00 | 0.00 | 2406971 |
| 4/13/2011 | BEN | Research re use of scrim and image projection for invalidity arguments. | 0.60 | 505.00 | 303.00 | 2417582 |
| 4/25/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Britney Tours LLC    Review various emailed Court Orders (regarding Pro Haec Vice) admission of counsel, discuss strategy and status with Team (B. Negrin, S. Bell, E. Carey and S. Kline, Esqs.) and searching for prior art for Reexamination, email to local counsel for LA Lakers regarding DJ and Magistrate and any decisions on same in patent and in Stay requests, etc. | 1.30 | 625.00 | 812.50 | 2415620 |
| 4/25/2011 | BEN | Review AO-120 form from CD Cal, as well as patent statute and MPEP re filing of same. | 0.30 | 505.00 | 151.50 | 2418493 |

**Exhibit T**
**858**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 4/26/2011 | BEN | Review sizable stack of documents from federal court, CD Cal.  Review requirements for and begin process for pro hac admission and appearance for BN, ASL, SB.  Intraoffice conference w ASL re status, prior art, etc. Meeting w ASL, SB, EC, SK, re status, discovery, etc. | 1.90 | 505.00 | 959.50 | 2418567 |
| 4/26/2011 | SEB | Team meeting. | 0.00 | 420.00 | 0.00 | 2420134 |
| 4/26/2011 | EC | Conference/discussion regarding ongoing responsibilities, division of tasks and litigation strategy after transfer of venue. | 0.50 | 350.00 | 175.00 | 2421098 |
| 4/26/2011 | SK | Met with team to discuss next steps. | 0.50 | 340.00 | 170.00 | 2416489 |
| 4/27/2011 | SK | Researched local rules for CA case. | 0.00 | 340.00 | 0.00 | 2416495 |
| 4/28/2011 | ASL | Re: LADS v. Britney Tours LLC Patent Infringement Litigation REview case, status, timelines, discuss DJ Matz and MJ with M. Niborski, Esq., review proposed Discovery Deadline, etc.  Local Counsel discussions, etc. | 0.50 | 625.00 | 312.50 | 2417413 |
| 4/28/2011 | BEN | Brief review of Judge/magistrate chambers' rules. | 0.20 | 505.00 | 101.00 | 2418717 |

**Exhibit T**
**859**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 4/28/2011 | SEB | Reviewed rules of court and judge's rules; conf. w/M. Niborski re case. | 0.50 | 420.00 | 210.00 | 2420190 |
| 4/28/2011 | SK | Researched local rules. | 0.00 | 340.00 | 0.00 | 2416502 |
| 4/29/2011 | ASL | Re: LADS v. Britney Tours LLC et al Patent Infringement Litigation (now in CD CA)    Review status with local counsel in CD CA (M. Naborski, Esq.) and discuss DJ, District Magistrate, time deadlines, Markman Hearing, discuss Pro Haec Vice, etc. | 0.30 | 625.00 | 187.50 | 2419372 |
| 4/29/2011 | SAL | Traveling to Appellate Divison to obtain a Certificate of Good STanding | 0.00 | 175.00 | 0.00 | 2417029 |
| 5/2/2011 | BEN | Electronic correspondence with M Niborksi of LA Office re pro hac vice admission. | 0.20 | 505.00 | 101.00 | 2426999 |
| 5/5/2011 | SEB | Attention to docket; email correspondence to MN and AL re same. | 0.00 | 420.00 | 0.00 | 2423548 |
| 5/6/2011 | BEN | Field research re set design as antedating prior art.  Intraoffice conference w Andrew S. Langsam re same, import of results. | 1.00 | 505.00 | 505.00 | 2427070 |

**Exhibit T
860**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 5/9/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigaiton – CD CA. Review status with M. Niborski, Esq. (local counsel), and review and forward the Motion to be Admitted to represent client in matter. | 0.20 | 625.00 | 125.00 | 2425180 |
| 5/10/2011 | ASL | Re: LADS v. Britney Tours LLC et al. US Patent Infringement Litigation Review status and docket, email to counsel for LA Lakers regarding status, strategy, Reexamination, dismissal of prior local counsel, etc.  Update Team of attorneys on strategy and ensure we are timely on submitted documents, email to LA Lakers counsel for strategy on Reexamination, etc. | 0.50 | 625.00 | 312.50 | 2425875 |
| 5/10/2011 | MJN | Prepare and file pro hac vice applications for A. Langsam and B. Negrin.  Coordinate chambers delivery and service of proposed orders. | 1.00 | 550.00 | 550.00 | 2438868 |
| 5/11/2011 | BEN | Intraoffice conference w ASL re patent re-examination, research re same. | 0.20 | 505.00 | 101.00 | 2436555 |
| 5/11/2011 | SEB | Reviewed and responded to case email correspondence; email to local counsel. | 0.00 | 420.00 | 0.00 | 2427217 |
| 5/11/2011 | GL | Obtained copy of Application, document No. 114. | 0.00 | 195.00 | 0.00 | 2435778 |

**Exhibit T**
**861**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/12/2011 | BEN | Brief intraoffice conference w ASL re re-examination; Electronic correspondence with Berman re same. | 0.20 | 505.00 | 101.00 | 2436567 |
| 5/17/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Britney Tours LLC et al.  US District Court for the Central District of CA.   Review facts of issued US Patent and scope of claim with S. Kline, Esq., review scope of needed prior art and direct S. Kline to areas for research, etc. | 0.30 | 625.00 | 187.50 | 2428663 |
| 5/17/2011 | BEN | Research re re-examination of Metcalf patent. Intraoffice conference Andrew S. Langsam re same. | 0.30 | 505.00 | 151.50 | 2436631 |
| 5/18/2011 | SK | Conducted legal research on prior art. | 0.60 | 340.00 | 204.00 | 2431897 |
| 5/19/2011 | BEN | Brief review of Metcalf patent claims. Intraoffice conference w Andrew S. Langsam re Studio Productions, kabuki, etc.  Brief review Studio Productions and Brandbridge websites for related prior art. | 0.30 | 505.00 | 151.50 | 2436771 |
| 5/19/2011 | SK | Conducted research on prior art. | 0.20 | 340.00 | 68.00 | 2431904 |

**Exhibit T**
**862**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/20/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation   Review emails concerning prior art, pursue same with email inquiry, discuss with B. Negrin and reviefw and authorize filing of withdrawal of Tx counsel as attorneys in CD Ca case, etc. | 0.20 | 625.00 | 125.00 | 2430408 |
| 5/23/2011 | SK | Discussed claims of patent to further research prior art issue. | 0.00 | 340.00 | 0.00 | 2431919 |
| 5/24/2011 | ASL | RE: LADS v. Britney Tours et al. Patent Infringement Litigation Review claims with S. Kline, direct same for prior art search in Theater in a Circle context and use of scrim thereon, etc.  Review claims and support in claims and specification for term "vantage points," etc.  Follow up with counsel for LA Lakers on potential for joining a Reexamination filing, etc. | 0.50 | 625.00 | 312.50 | 2431677 |
| 5/24/2011 | LD | Review and process correspondence from domestic agent pertaining to the Patent Infringement suit;  preparing instructions for payment and sending same to agent; Updating clients file re: same. | 0.10 | 285.00 | 28.50 | 2436611 |
| 5/27/2011 | SK | Conducted research on prior art. | 0.20 | 340.00 | 68.00 | 2435591 |

**Exhibit T**
**863**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/31/2011 | ASL | Re: LADS v. Britney Tours, LLC et al. US Patent Infringement Litigation Review claims, accused infringing devices, review Plaintiff's contentions regarding claims and systems, discuss scrim, theater in the round, discuss possible location of prior art with S. Kline, Esq., and direct research on same, consider new art, etc. | 1.00 | 625.00 | 625.00 | 2440151 |
| 5/31/2011 | BEN | Brief intraoffice conference w S Kline re progress of re-exam prior art research. | 0.20 | 505.00 | 101.00 | 2436796 |
| 5/31/2011 | SK | Conducted research on prior art. | 2.50 | 340.00 | 850.00 | 2436988 |
| 6/1/2011 | SK | Conducted research on prior art. | 1.00 | 340.00 | 340.00 | 2446886 |
| 6/2/2011 | BEN | Several brief intraoffice conferences w Andrew S. Langsam and S Kline re research, prior art, ███████████, ████████████, etc. | 0.30 | 505.00 | 151.50 | 2455596 |
| 6/2/2011 | EC | Locating and forwarding contact information for counsel for co-defendant Steve Dixon. | 0.10 | 350.00 | 35.00 | 2446602 |

**Exhibit T**
**864**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 6/2/2011 | SK | Conducted research on prior art. | 2.00 | 340.00 | 680.00 | 2446890 |
| 6/3/2011 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Tours, LLC et al. Review LADS website and LADS's definition of patent claims and terms, review prior art being uncovered by S. Kline, Esq., direct same towards theater in the rounds projection and curtain systems, pushing prior art research and contacts to prior circular systems, etc. | 1.30 | 625.00 | 812.50 | 2441403 |
| 6/3/2011 | SK | Researched prior art. | 0.30 | 340.00 | 102.00 | 2446893 |
| 6/9/2011 | ASL | RE: LADS v. Spears et. al. Infringement Litigation    Review status of research with S. Kline, Esq., follow up with talk to potential prior art supplier, email to B. Rose, Esq., etc.  Seeking approval of further research for prior art/Reward concept, etc. | 0.30 | 625.00 | 187.50 | 2444295 |

**Exhibit T**
**865**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 6/9/2011 | ASL | RE: LADS v. Britney Tours, LLCRE: LADS v. Tennman et. al.  US Patent Infringement Litigation    Review status of research with S. Kline, Esq., follow up with talk to potential prior art supplier, email to B. Rose, Esq., etc.  Seeking approval of further research for prior art/Reward concept, etc., review website of potential prior art, etc.   US Patent Infringement Litigation | 0.30 | 625.00 | 187.50 | 2444679 |
| 6/9/2011 | SK | Conducted follow up research on prior art. | 0.30 | 340.00 | 102.00 | 2446919 |
| 6/10/2011 | SK | Conducted follow up research on prior art. | 0.30 | 340.00 | 102.00 | 2446930 |
| 6/16/2011 | ASL | Re: LADS v.  Spears et al. Infringement Litigation    Review new Pro Haec Vice motion filed by Burk, Esq., review status of research with S. Kline, Esq., on prior art, consider and discuss timing of Reexamination, consider again Reward for prior art, contact to possible prior art developer for discussion, need to call again tomorrow. | 0.20 | 625.00 | 125.00 | 2448576 |
| 6/16/2011 | SK | Followed up with potential prior art lead. | 0.10 | 340.00 | 34.00 | 2452053 |

**Exhibit T**
**866**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 6/17/2011 | ASL | Re: LADS v. Britney Tours et al. Patent Infringement Litigation Review facts for prior art with summer associate so she can commence research for prior art, explain basics of the Patent, the accused systems and the need to find invalidating prior art, etc. | 0.50 | 625.00 | 312.50 | 2449238 |
| 6/17/2011 | SK | Met with Andy Langsam and summer associate about assignment; conducted follow up prior art research. | 0.80 | 340.00 | 272.00 | 2452072 |
| 6/21/2011 | RJD | Confs w/ JJ re revisions to Terms of Use and Privacy Policy, email re same. | 0.40 | 565.00 | 226.00 | 2476357 |
| 6/22/2011 | LED | Researching use of 360 degree dual-side projection screens before 102(b) date for A. Langsam | 2.80 | 340.00 | 952.00 | 2453567 |
| 6/29/2011 | LED | Researching use of 360 degree dual-side projection screens before 102(b) date for A. Langsam | 1.00 | 340.00 | 340.00 | 2460677 |
| 6/30/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Britney Tours,  et al. REview website of potential prior art, further instructions to client as to how to continue investigation of prior art, email to R. Berman, Esq., counsel for LA Lakers regarding prior art and thoughts on same, etc. | 0.30 | 625.00 | 187.50 | 2458555 |

**Exhibit T
867**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 7/6/2011 | LED | Researching use of 360 degree dual-side projection screens before 102(b) date for A. Langsam | 0.40 | 340.00 | 136.00 | 2467122 |
| 7/7/2011 | LED | Researching use of 360 degree dual-side projection screens before 102(b) date for A. Langsam | 0.70 | 340.00 | 238.00 | 2467128 |
| 7/8/2011 | LED | Researching use of 360 degree dual-side projection screens before 102(b) date for A. Langsam | 0.10 | 340.00 | 34.00 | 2467149 |
| 7/11/2011 | ASL | RE: LADS v. Britney Tours Infringement Litigation   Review Theater in the Round of Minnesotar and call and discuss same, review Arena Stage of Washington, DC and discuss same, discuss library of potential prior art and professor of same in connection wtih seeking prior art, review Florida-based entity (Jim) and call to same, seeking prior art, etc. Review California-based prior art (2007 Emmys) and call to same seeking ealier similar techology, etc.  Discussion with Leighton D (Summer assoicate doing research) on findings, etc. Review prior art of Super Bowl XXXIII (Blues Brothers) and seek prior usage of similar technology from Radio City Productions, etc. | 1.30 | 625.00 | 812.50 | 2464794 |

**Exhibit T**
**868**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 7/11/2011 | SK | Conducted research on prior art. | 0.20 | 340.00 | 68.00 | 2473049 |
| 7/11/2011 | LED | Researching use of 360 degree dual-side projection screens before 102(b) date for A. Langsam | 1.00 | 340.00 | 340.00 | 2467152 |
| 7/13/2011 | LED | Researching use of 360 degree dual-side projection screens before 102(b) date for A. Langsam | 0.30 | 340.00 | 102.00 | 2467167 |
| 7/15/2011 | SK | Conducted research on prior art. | 0.00 | 340.00 | 0.00 | 2473065 |
| 7/19/2011 | BDR | Work on strategy. | 0.30 | 750.00 | 225.00 | 2485659 |
| 7/19/2011 | ASL | Re: LADS v. Britney Tours, et al. Patent Infringement Litigation Review prior art, review Atlanta Opening Games, compare to claims, discuss with B. Negrin the invalidity potential of the new art, consider manner of documnting date and whether broadcasts are documents for Reexamination, etc.  Review and forward to R. Berman, review Saleski patent for its  showing of video onto screens, and review Metcalf patent for its own discussion of video, panaranic, and potential use at Olympic Games, etc. | 1.50 | 625.00 | 937.50 | 2472254 |

**Exhibit T**
**869**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 7/20/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation  Large Audience Display System   Review Court's Order regarding Rule 26(f) Discovery Conference, review deadlines for Hearing on same, on submission of proposal, on meet and confer, arrange for discussion with co-counsel for LA Lakers, brief B. Rose, Esq. on status of prior art searching and potential library of information (GMU) and also on Blues Brothers at Super Bowl XXXI, research on Internet to "document" the date of the Blues Brothers use of Curtains and lights in large audience context in 1997, etc. | 1.80 | 625.00 | 1,125.00 | 2469887 |
| 7/20/2011 | SK | Conducted research on prior art. | 0.40 | 340.00 | 136.00 | 2473082 |
| 7/21/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Review over phone with new library researcher, review prior art and forward to researcher, obtain and forward copy of claims and accused infringing systems, discussion with R. Berman Esq of LA Lakers, review new prior art re Atlanta Olympics and compare to claims and accused infrining systems, review other prior art, Saleski, etc. | 4.00 | 625.00 | 2,500.00 | 2471655 |
| 7/21/2011 | SK | Conducted research on prior art. | 1.00 | 340.00 | 340.00 | 2473085 |

**Exhibit T**
**870**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 7/22/2011 | SK | Conducted research on prior art. | 0.00 | 340.00 | 0.00 | 2473089 |
| 7/25/2011 | SK | Conducted research on prior art. | 0.00 | 340.00 | 0.00 | 2476962 |
| 7/26/2011 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review Atlanta video with R. Berman, Esq. of The LA Lakers, consider scope of "exhibition means" and review Metcalf patent for admission of prior art, review Saleski, etc.  Consider 103 obviousness invalidity, etc.  Consider pre Order discovery and possibliity of taking deposition of Metcalf after further theater in round seaching completed, etc. | 1.20 | 625.00 | 750.00 | 2473568 |
| 7/27/2011 | ASL | Re: US Patent Infringement Litigation LADS v. Britney Tours,  et al. Review Atlanta Opening Ceremonies, carefully, for projecting/exhibition mechanisms, discuss with S. Kline the Art Director and availability of DVD with transitional images, discuss claims, prior art, etc.  Further online research for Atlanta photos, etc. | 1.50 | 625.00 | 937.50 | 2474266 |
| 7/27/2011 | SK | Conducted research on prior art. | 0.80 | 340.00 | 272.00 | 2477657 |
| 8/1/2011 | SK | Conducted research on prior art. | 0.20 | 340.00 | 68.00 | 2494817 |

**Exhibit T**
**871**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 8/9/2011 | SK | Conducted research on prior art. | 0.10 | 340.00 | 34.00 | 2486770 |
| 8/10/2011 | ASL | RE: LADS v. Britney Tours LLC et al. US Patent Infringement Litigation Review internet sites for Atlanta Opening Ceremonies POsters and/or Photos of Temple of Zeus, etc.  Follow up on poster purchase, obtain 2 Reports of Opening Ceremonies indicating Large Curtains, Circular, Scrim, Projected Images, etc.  Prior Art Searching, etc. | 1.30 | 625.00 | 812.50 | 2485036 |
| 8/10/2011 | SK | Conducted research on prior art. | 0.20 | 340.00 | 68.00 | 2494819 |
| 8/12/2011 | ASL | Re: LADS v. Sprears et al. Infringement Litigation    Review email of researcher in N. Va., advice on same, review uncovered information and request for details of publications, follow up on Atlanta Opening Ceremonies, etc. | 0.30 | 625.00 | 187.50 | 2488087 |
| 8/15/2011 | SK | Conducted research on prior art. | 0.20 | 340.00 | 68.00 | 2490834 |
| 8/16/2011 | ASL | RE: Prior Art Search and Analysis Salesky Patent WO00/11518 Published Priority Date of 8/19/1998-    Review prior art, discussion with S. Kline, Esq., follow up on email to researcher, etc. | 0.50 | 625.00 | 312.50 | 2488178 |
| 8/16/2011 | SK | Conducted research on prior art. | 0.40 | 340.00 | 136.00 | 2494821 |

**Exhibit T**

**872**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 8/18/2011 | ASL | RE:  US Patent Infringement Litigation LADS v. Britney Tours, et al. Review  new Atlanta Opening Games Poster, view publication in US, date, where, etc. showing Curtain, Round, suspended, projected images, in LADS (Stadium), etc.  Read claim thereon, etc. | 0.30 | 625.00 | 187.50 | 2489233 |
| 8/19/2011 | ASL | RE: LADS v. Tennman et al. Infringement Litigation    Review Plaintiff's claim chart to determine its understanding of "exhibition of visual media content" and compare for the 3 accused infringing systems, namely, client's system, LA Lakers and Spears, et al.  Compare to the Atlanta Games and to the accused infringing systems shown in photos, etc. | 0.30 | 625.00 | 187.50 | 2489402 |
| 8/19/2011 | SK | Conducted research on prior art. | 0.40 | 340.00 | 136.00 | 2494822 |
| 8/22/2011 | ASL | RE: LADS v. Britney Tours, Infringement Litigation    Review email of researcher, review new book, research on availability, etc.  Direct sam | 0.30 | 625.00 | 187.50 | 2490856 |

**Exhibit T**
**873**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 8/30/2011 | ASL | Re: LADS v. Britney Tours LLC et al. US Patent Infringement Litigation Review search materials and cover letter provided by Professional Searcher in Theater Arts, consider same in comparision to prior art already uncovered, Atlanta Olympics, and also with respect to claims of patent, etc. Review use  by Arena Theaters, etc. | 1.50 | 625.00 | 937.50 | 2494850 |
| 8/30/2011 | SK | Conducted research on prior art. | 0.40 | 340.00 | 136.00 | 2496988 |
| 8/31/2011 | ASL | Re: LADS v. Britney Tours  LLC Patent Infrigement Litigation    Review email of GMU researcher, review Atlanta Constitution Report of Opening Ceremony, consider television and live viewing by Billions and whether the same constitutes Publication, legal research on issue, direct Researcher to obtain video of Productions at Arena Stage, etc. with use of Projection onto Screens in Circular Theater format with screen being partial or full circular and preferably video image or panoramic image, etc.  Legal Research into use by Samsung of Space Odysses and Ipad device therein as prior art in movie to US Patent of Apple for our use of Atlanta televised viewing of Greek Temple scene as prior art in Metcalf application, etc. | 0.80 | 625.00 | 500.00 | 2496871 |

**Exhibit T**
**874**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 8/31/2011 | SK | Conducted research on prior art. | 0.10 | 340.00 | 34.00 | 2496993 |
| 9/1/2011 | ASL | Re: LADS v. Britney Tours, LLC Patent Infringement Litigation Review strategy with counsel for LA Lakers (R. Berman, Esq.), notify B. Rose, Esq. and keep up to date on progress, follow up with GMU Researcher, review uncovered references, review Apple v. Samsung Docket Sheet and seek Memo and case law relating to use of Movie Clip as prior art, specifically, prior "printed publication", etc. | 1.30 | 625.00 | 812.50 | 2502020 |
| 9/1/2011 | SK | Conducted research on prior art. | 0.50 | 340.00 | 170.00 | 2500792 |
| 9/2/2011 | SK | Conducted research on prior art. | 1.20 | 340.00 | 408.00 | 2500807 |
| 9/8/2011 | SK | Conducted research on prior art. | 0.30 | 340.00 | 102.00 | 2504029 |
| 9/14/2011 | SK | Conducted research on prior art. | 0.50 | 340.00 | 170.00 | 2507893 |
| 9/15/2011 | SK | Conducted research on prior art. | 0.40 | 340.00 | 136.00 | 2507898 |
| 9/16/2011 | SK | Conducted research on prior art. | 0.70 | 340.00 | 238.00 | 2507908 |

**Exhibit T**
**875**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 9/20/2011 | ASL | RE: US Patent Infringement Litigaiton LADS v. Tennman Entertainment LLC et al.   REview prior art with S. Kline, Esq., review Metcalf patent and use of image exhibiting means, review prior art provided by GMU researcher, discuss winding up of research and where to continue to focus, email to client's representatives with attachments of strategy, Reexamination, ██████████ ████████████████████ ██████████  Email to counsel representing The LA Lakers regarding Reex, sharing, setting up meeting, teaching of best prior art, etc. Arrange for telephone conference call with counsel for LA Lakers, per their request (after contact by attorney for LADS), etc. | 1.30 | 625.00 | 812.50 | 2510014 |
| 9/21/2011 | BDR | ███████████████████████ ██████████ strategize with ASL re: response. | 0.50 | 750.00 | 375.00 | 2510673 |
| 9/21/2011 | SK | Conducted research on prior art. | 0.40 | 340.00 | 136.00 | 2511752 |

**Exhibit T**
**876**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 9/22/2011 | ASL | US Patent Litigation Lakers, Tennman Entertainment and Britney Tours LLC    Review status with client's representatives, ███████████ ████████████████████, consider Cross Claim, mandatory and permissive, timing, statute of limiations, Emails to B. rose, Esq. and client's representatives regarding strategy, setting up meeting for Re-Examination discussion with counsel for LA Lakers, etc. | 1.00 | 625.00 | 625.00 | 2511539 |
| 9/22/2011 | SK | Conducted research on prior art. | 0.60 | 340.00 | 204.00 | 2511759 |
| 9/23/2011 | SK | Conducted legal research on statute of limitations for indemnification claims. | 1.60 | 340.00 | 544.00 | 2511767 |

**Exhibit T**
**877**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 9/26/2011 | ASL | Re: LADS v. Spears and Britney Tours LLC LLC  US Patent Infringement Litigation Review facts and potential cross claim timing with S. Kline Esq., ██████ ██████████████████████████████ ████████████████████████████ █████████████████████████ ███████████████████████████ ██████████████████████████ ██████████████████████████████ █████████████████████████ ████████████████████, etc. | 0.50 | 625.00 | 312.50 | 2512794 |
| 9/26/2011 | SK | Spoke with co-counsel on next steps. | 0.00 | 340.00 | 0.00 | 2517415 |
| 9/27/2011 | ASL | Re: LADS v. Britney Tours, LLC Patent Infringement Litigation Review prior art with co-counsel for LA Lakers, consider ex parte and inter partes REExamination, consider art, combination, issues (publication by video, by poster, by Atlanta Constitution, issue of images via showing bodies of athletes in shadow, etc.), | 1.50 | 625.00 | 937.50 | 2515048 |
| 9/27/2011 | SK | Spoke with co-counsel on next steps. | 0.40 | 340.00 | 136.00 | 2517419 |

**Exhibit T**

**878**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 9/28/2011 | ASL | RE: LADS v. Britney Tours,  LLC Patent Infringement Litigation Review with counsel for Dixon and The LA Lakers the Discovery Order, Timeline for Case Management,  ███████████ ███████████████████████, consider ED TX and ND Ca special Patent Rules, etc.  Discussion over phone in preparation of 26(f) Meet and Confer, etc. | 0.80 | 625.00 | 500.00 | 2515100 |
| 9/28/2011 | SK | Gathered documents in preparation for reexam. | 0.20 | 340.00 | 68.00 | 2517422 |
| 9/30/2011 | ASL | Re: LADS v. Britney Tours et al. Patent Infringement Litigation Review dates, timing, review Markman hearing rules, review suggested calendar, etc. for Discovery and Scheduling Conference with S. Kline and counsel for LA Lakers, in anticipateion of telephone conference of Monday, email review, too, discuss issues to be raised by Re-Examination, etc. | 0.50 | 625.00 | 312.50 | 2519947 |
| 10/3/2011 | SK | Discussed next steps with co-counsel. | 0.20 | 340.00 | 68.00 | 2526085 |

**Exhibit T**

**879**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 10/4/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Britney Tours, et. al. Review Final Report of GMU researcher including videos, new written document support for the Arena Stage productions, discussions with S. Kline, Esq., forward to counsel for LA Lakers, telephone conference with all counsel regarding Trial Date, MArkman Date, dates for Discover, consider request from opposing counsel for inspection of alleged stage screen set ups, consider and advance request for prior conception, reduction to practice documents, etc. | 1.30 | 625.00 | 812.50 | 2521382 |
| 10/4/2011 | SK | Conducted legal research on indemnity claims. | 0.60 | 340.00 | 204.00 | 2526091 |
| 10/5/2011 | SK | Spoke with co-counsel re next steps. | 0.20 | 340.00 | 68.00 | 2526094 |
| 10/5/2011 | AA | Duplication of three DVD's per S. Kline's request. | 0.00 | 310.00 | 0.00 | 2526429 |

Exhibit T
880

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 10/6/2011 | ASL | RE LADS v. Britney Tours LLC et al<br>Patent Infringement Litigation<br>███████████████<br>████████<br>███████████, discussion via email<br>with B. Rose, Esq., discussion with S.<br>Kline, Esq., forward to client with<br>request for information, etc. ██████<br>███████████, etc. | 0.50 | 625.00 | 312.50 | 2522133 |
| 10/6/2011 | SK | Reviewed letter from co-counsel; spoke<br>with opposing counsel. | 0.10 | 340.00 | 34.00 | 2526161 |
| 10/7/2011 | ASL | RE: LADS v. Spears et al.<br>Inftringement Litigation    Review<br>Petition for Reexamination, provide<br>copyright and publication details on<br>Poster to counsel for LA Lakers, ██████<br>███████████████<br>██████████, etc. | 1.50 | 625.00 | 937.50 | 2523203 |
| 10/10/2011 | ASL | RE: LADS v. Britney Tours, LLC<br>Patent Infringement Litigation<br>Review proposed Petition for<br>Reexamination, obtain copies of cited<br>References, edit same and include new<br>section on Prior Art and Background of<br>the Invention, etc. | 2.50 | 625.00 | 1,562.50 | 2523711 |

**Exhibit T**
**881**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 10/11/2011 | ASL | RE: LADS v. Britney Tours LLC Patent Infringement Litigation REexamination Proceeding    Review entire Petition, edit same, comments to co-counsel, review prior art in detail, Poster, Olympic Games Opening, Salesky, original prosecution, etc. | 3.40 | 625.00 | 2,125.00 | 2524580 |
| 10/12/2011 | SK | Discussed scheduling report with co-counsel. | 0.10 | 340.00 | 34.00 | 2526205 |
| 10/13/2011 | ASL | Re: LADS v. Britney Tours LLC et al. US Patent Infringement Litigation Review proposed Joint Report, rewrite secitons, discussions with co-counsel for LA Lakers, telephone conferences on dates, on sections of Report, on inspection of systems, dates for Markman Hearing, on date for identifying accused infringing system, telephone conferences with Burk,Esq. and seeking to resolve issues including prior Settlmement Discussions, in-office conference with S. Kline, Esq., regarding review of Reexamination and issues presented and prior art, etc.  draft and forward emails to clients regarding inspection, etc. Prepare list of critical litigation dates, trial dates, discovery issues, etc. | 2.40 | 625.00 | 1,500.00 | 2525952 |

**Exhibit T
882**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 10/13/2011 | SK | Sat in on call with opposing counsel re 16(b) report; discussed next steps and scheduling. | 0.00 | 340.00 | 0.00 | 2526212 |
| 10/14/2011 | ASL | RE: US Patent Infringement LItigation LADS v. Spears et al.    Review and revise, tele conf. with J.Bromail, Esq. of The LA Lakers, coordinate our REport language regarding depositions of clients, regarding Settlement, damages, etc.  Email to client regarding location of screen systems, etc.  Tele conf with opposing counsel on settlement language, etc. | 2.80 | 625.00 | 1,750.00 | 2526639 |
| 10/14/2011 | SK | Reviewed petition for reexamination. | 0.40 | 340.00 | 136.00 | 2527392 |
| 10/17/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review final Report under Rule 16, review Plaintiff's initial disclousures, forward all to client's represtatives, etc. | 2.50 | 625.00 | 1,562.50 | 2527567 |
| 10/17/2011 | SK | Reviewed reexam; spoke with CA counsel. | 1.80 | 340.00 | 612.00 | 2530720 |
| 10/19/2011 | SK | Discussed next steps. | 0.00 | 340.00 | 0.00 | 2530730 |

**Exhibit T
883**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 10/20/2011 | ASL | Re: LADS v. Britney Tours, LLC et al. US Patent Infringement Litigation Review Initial Disclosures of LA Lakers, confer with S. Kline, Esq. re our requirement to file same, review status and content of proceeding before DJ Matz, expected on 10/24/2011, etc. Review Matz's Decisions on Stay of Proceedings pending Reexamintaion, etc. | 0.60 | 625.00 | 375.00 | 2529278 |
| 10/20/2011 | SK | Discussed next steps with co-counsel; began drafting discovery documents. | 1.00 | 340.00 | 340.00 | 2530736 |
| 10/21/2011 | ASL | RE: LADS v. Spears and Britney 'touring Inc.  US Patent Infringement Litigation Large Audience Display Systems Review Mandatory Disclosure Requirements, discuss with S. Kline, Esq., review Protective Order for confidential documents, email to client to obtain identified witnesses for business matters, status update to client, email to Burk, Esq., regarding ability to inspect, etc. | 1.30 | 625.00 | 812.50 | 2529682 |

**Exhibit T**
**884**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 10/21/2011 | ASL | RE: LADS v. Britney Tours, Inc. et al. US Patent Infringement Litigation Review and status report on Report to Court, prepare with M. Niborski, Esq. for telephone conference with Court, today, review all just received Discovery demands, etc . NOte, as of now, no Notice of Deposittion of individual defendants, etc. | 2.50 | 625.00 | 1,562.50 | 2531210 |
| 10/21/2011 | SK | Drafted discovery documents; prepared for scheduling conference. | 3.10 | 340.00 | 1,054.00 | 2530744 |
| 10/22/2011 | SK | Emailed co-counsel re conference. | 0.00 | 340.00 | 0.00 | 2530751 |
| 10/24/2011 | ASL | Re: LADS v. Spears et al. Infringement LItigation    Review with counsel for LA Lakers, conduct Scheduling conference with DJ Matz, over phone, status report to client, request to client as to identity of Tour operator, email to opposing counsel, review and report Notices of Depostion and Reuqests for Documents, work on Petittion for Reexamination, etc. | 6.10 | 625.00 | 3,812.50 | 2533245 |
| 10/24/2011 | SK | Attended scheduling conference; conferred with co-counsel; discussed next steps. | 0.90 | 340.00 | 306.00 | 2533747 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 10/25/2011 | ASL | Re: LADS v. Spears et al. Infringement LItigation    Work on Petittion for Reexamination, etc. | 3.70 | 625.00 | 2,312.50 | 2533263 |
| 10/25/2011 | SK | Reviewed documents; discussed next steps with co-counsel. | 1.60 | 340.00 | 544.00 | 2534812 |
| 10/26/2011 | SK | Reviewed documents; emailed opposing counsel. | 0.30 | 340.00 | 102.00 | 2534816 |
| 10/31/2011 | SK | Reviewed recent court orders and dates. | 0.00 | 340.00 | 0.00 | 2536344 |
| 11/1/2011 | SK | Drafted email to opposing counsel. | 0.10 | 340.00 | 34.00 | 2542701 |
| 11/3/2011 | SK | Reviewed status of case. | 0.00 | 340.00 | 0.00 | 2542703 |
| 11/4/2011 | ASL | RE: US Patent No. 6669346 Petition for Reexamination    Review, revise, rewrite, find new prior art, etc.  Preparing new Petition for REexamination of subject US Patent, etc. | 3.30 | 625.00 | 2,062.50 | 2542832 |
| 11/4/2011 | SK | Discussed next steps in litigation including reexamination. | 0.00 | 340.00 | 0.00 | 2542705 |
| 11/6/2011 | SK | Reviewed interrogatories. | 0.20 | 340.00 | 68.00 | 2542708 |
| 11/7/2011 | ASL | RE: US Patent No. 6669346 Petition for Reexamination    Review, revise, rewrite, find new prior art, etc.  Preparing new Petition for REexamination of subject US Patent, etc. | 3.50 | 625.00 | 2,187.50 | 2542836 |

**Exhibit T**
**886**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 11/7/2011 | RO | Researched prior art cameras with panoramic picture-taking ability for Metcalf patent litigation. | 2.10 | 285.00 | 598.50 | 2543139 |
| 11/8/2011 | ASL | RE: US Patent No. 6669346  Petition for Reexamination   Review, revise, rewrite, find new prior art, etc.  Preparing new Petition for REexamination of subject US Patent, etc. | 1.00 | 625.00 | 625.00 | 2542839 |
| 11/8/2011 | ASL | Re: LADS v. Britney Tours LLC  Patent Infringement Litigation  Review status of discovery with S. Bell and S Kline, Esq., consider Motion to Stay, converse with R.Berman, Esq. of LA Lakers, "run" entire Petition for Reexm. by another in-house Patent Attorney for convincing argument or "holes" in same, etc.  Email to opposing counsel with request for Meet and Confer, etc.  Respond to request for copy of Petition, etc. | 2.00 | 625.00 | 1,250.00 | 2543164 |
| 11/8/2011 | MJN | Prepare memo of pretrial and trial dates. Review discovery and deposition notices propounded by Plaintiff. Research re: motion to stay. | 2.00 | 550.00 | 1,100.00 | 2546976 |

**Exhibit T
887**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 11/8/2011 | SEB | Conf w/ A. Langsam and S. Kline re case; phone conf w/ M. Niborski re case; review of case documents; attention to potential motion. | 1.00 | 420.00 | 420.00 | 2548747 |
| 11/8/2011 | SK | Discussed discovery issues and upcoming deadlines. | 0.50 | 340.00 | 170.00 | 2546658 |
| 11/8/2011 | RO | Continued research for prior art cameras with panoramic picture-taking ability facing inward towards each other for Metcalf patent litigation. | 0.70 | 285.00 | 199.50 | 2543140 |
| 11/9/2011 | ASL | RE: LADS v. Spears et al. Infrigement Litigation    Review status of Petition with counsel for LA Lakers, emails to Burk requesting extension of time for Discovery and Meet and Confer for Motion for Stay pending Reexamination, etc. Review and forward to Kline, Esq. and Bell, Esq., Burk's response, follow up, etc. | 0.30 | 625.00 | 187.50 | 2543318 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 11/9/2011 | ASL | Re: Petiition for Reexamination v. Spears et al.  US Patent Infringement LItigation   Review with LA Lakers, add new prior art (Taylor), review entire document, emails to Burk re: Motion to Stay and meet and confer, discuss with R. Berman of LA Lakers, etc. Discussion of outstanding discovery and time limits, MOtion to Stay, extension to time for REsponses, etc. | 1.00 | 625.00 | 625.00 | 2544580 |
| 11/9/2011 | MJN | Attention to discovery and scheduling. | 0.30 | 550.00 | 165.00 | 2546980 |
| 11/10/2011 | ASL | Re: Petiition for Reexamination v. Spears et al.  US Patent Infringement LItigation   Review entire document and determine which of my edits and suggestions were accepted and why not; review new sections added by LA Lakers (one new piece of prior art), suggestions on editing, discussionw with paralegal as to all Exhibits, including, the LADS contentions, the photos of the General Prior Art, the photos of our accused systems, etc. | 2.00 | 625.00 | 1,250.00 | 2544584 |
| 11/10/2011 | SK | Discussed discovery issues and upcoming deadlines. | 0.00 | 340.00 | 0.00 | 2546662 |
| 11/11/2011 | BDR | Attend to Motion to Stay. | 0.30 | 750.00 | 225.00 | 2573447 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 11/11/2011 | ASL | Re: US Patent Application Spears et al.    Review MPEP with co-counsel on identification and inclusion of pending litigation; discussion of timing of Motion for Stay, waiver of waiting period, interim stay pending Court determination, etc. email to opposing counsel, review Interrogatories and Document REquests, etc.  Email to B. Rose, Esq., on staffing and timing, etc.  Need for documents and answers, etc. | 0.80 | 625.00 | 500.00 | 2545099 |
| 11/11/2011 | SK | Discussed discovery issues and upcoming deadlines. | 1.00 | 340.00 | 340.00 | 2546664 |
| 11/14/2011 | BDR | Confer with ASL re: invalidation issues and discovery. | 0.50 | 750.00 | 375.00 | 2551319 |
| 11/14/2011 | MJN | Review court scheduling orders and prepare comprehensive list of discovery and pretrial dates. Attention to responses to Plaintiff's discovery. | 1.00 | 550.00 | 550.00 | 2553183 |
| 11/14/2011 | SK | Drafted motion to stay litigation. | 4.10 | 340.00 | 1,394.00 | 2552446 |
| 11/15/2011 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review Interrogatories to each client, prepare simplifying and reduced Demands for client's attention on same, etc. | 0.00 | 625.00 | 0.00 | 2546660 |

**Exhibit T**
**890**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 11/15/2011 | ASL | Re: LADS v. Spears et al Infringement Litigation   Review status, emails to client on same, review Discovery documents (interogatories, and document requests) and request for information from clients, email to Burk on Motion for Stay, review and edit Motion for Stay, etc.  Email to Sprissler, Esq., attorney for Dixon with inquiry,  Email to J. Bromall, Esq. of LA Lakers on interogatorries, request to Sprissler on jjoining in on Motion for Stay, etc. | 4.00 | 625.00 | 2,500.00 | 2548023 |
| 11/15/2011 | MJN | Attention to discovery responses. | 0.00 | 550.00 | 0.00 | 2553194 |
| 11/15/2011 | SK | Drafted motion to stay litigation. | 3.40 | 340.00 | 1,156.00 | 2552451 |
| 11/15/2011 | RO | Researched guidelines for a motion to stay pending patent reexamination. | 0.50 | 285.00 | 142.50 | 2548598 |
| 11/16/2011 | SK | Discussed next steps with cocounsel. | 0.50 | 340.00 | 170.00 | 2552456 |
| 11/16/2011 | RLM | Tables and cite checked brief. | 0.60 | 290.00 | 174.00 | 2556138 |
| 11/17/2011 | ASL | RE: LADS v. Spears et al. Infringement Litigation   Review emails of clients on advertising, on Tour sites, dates, ███████████████ █████████████, response emails and follow up, etc. | 0.30 | 625.00 | 187.50 | 2548554 |

**Exhibit T**
**891**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 11/17/2011 | MJN | Prepare responses to written discovery and Motion to Stay. | 0.50 | 550.00 | 275.00 | 2553206 |
| 11/17/2011 | SK | Discussed next steps with cocounsel; drafted emails to opposing counsel. | 0.00 | 340.00 | 0.00 | 2552462 |
| 11/17/2011 | RLM | Tables and cite checked brief and made corrections to brief. | 0.00 | 290.00 | 0.00 | 2556656 |
| 11/18/2011 | ASL | Re: US Patent Infringement Litigaiton LADS v. Spears King Pole, Inc. et al Review contract ███████████, multiple emails regarding locations of Tour and screen use, ███████████ ██████████████████████, etc.  Follow up on Motion for Stay, etc. | 0.60 | 625.00 | 375.00 | 2549400 |
| 11/18/2011 | SK | Drafted emails to opposing counsel. | 0.30 | 340.00 | 102.00 | 2552466 |
| 11/18/2011 | SAL | Traveled to Appellate Court to obtain certificate of good standing for Stephanie Kline | 0.50 | 175.00 | 87.50 | 2566786 |

**Exhibit T**
**892**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 11/21/2011 | ASL | RE: LADS v. Spears et al. Infringement Litigation   Review revised Motion to Stay (marked up by The LA Lakers), review the Declarationof ASL, Esq., and teleconference with LA Lakers attorneys regarding strategy and finalizing Motion to Stay, etc.  Review and edit the Notice of Motion and Joint Motion. | 0.70 | 625.00 | 437.50 | 2550340 |
| 11/21/2011 | SK | Drafted documents for next stages in litigation. | 2.60 | 340.00 | 884.00 | 2552476 |
| 11/22/2011 | BDR | Strategy conf with ASL. | 0.50 | 750.00 | 375.00 | 2573934 |
| 11/22/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation   Review Defendants' Dixon and Music Tour Management's Mandatory and Initial Disclosures. | 0.20 | 625.00 | 125.00 | 2550883 |
| 11/22/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation   Review US Patent Office Acton requesting changes to Petition for Reexamination, review suggested changes by our co-counsel for The LA Lakers, respond with comments, etc.  Refiling of Petition, etc. | 0.80 | 625.00 | 500.00 | 2551743 |
| 11/22/2011 | SK | Discussed next steps with opposing counsel. | 0.20 | 340.00 | 68.00 | 2552480 |

**Exhibit T**
**893**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 11/23/2011 | MJN | Prepare responses to interrogatories and document requests on behalf of Tennman, Britney Touring, J. Timberlake, and B. Spears. Attention to Motion to Stay | 2.75 | 550.00 | 1,512.50 | 2553874 |
| 11/28/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Discuss with S. Kline and B. Rose, Esqs., the Motion to Stay and the oral argument as well as resetting of same, etc.  Telephone conference with counsel for LA Lakers, email to Swain, Esq., regarding 2 issues in Petition for Reexamination and review response, Review Stipulation extending time, etc.  for LADS to answer outstanding Motion, etc.  ██████ ████████████████████████ ███████████████████████████████ ████████████████████, etc. | 0.50 | 625.00 | 312.50 | 2553230 |
| 11/28/2011 | MJN | Prepare Stipulation and Order re: Motion to Stay. Prepare Supporting Declaration. Correspondence with all counsel re: foregoing. Prepare pro hac vice application for S. Kline. | 0.00 | 550.00 | 0.00 | 2555829 |
| 11/28/2011 | MJN | Prepare Stipulation and Order re: Motion to Stay. Prepare Supporting Declaration. Correspondence with all counsel re: foregoing. Prepare pro hac vice application for S. Kline. | 0.00 | 550.00 | 0.00 | 2574298 |

**Exhibit T**
**894**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 11/28/2011 | MJN | Prepare Stipulation and Order re: Motion to Stay. Prepare Supporting Declaration. Correspondence with all counsel re: foregoing. Prepare pro hac vice application for S. Kline. | 1.30 | 550.00 | 715.00 | 2574299 |
| 11/29/2011 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review Motion for new dates, review Mandatory disclosures of Music Tourt Management, revise Motion for resetting dates, emails to Burk and to our local counsel, etc. | 0.40 | 625.00 | 250.00 | 2554814 |
| 11/29/2011 | MJN | Review, revise, file and serve Stipulation and Order re: Motion to Stay, Supporting Declaration, and Proposed Order. Prepare discovery responses. | 1.25 | 550.00 | 687.50 | 2555834 |
| 12/2/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review Court Order restting times, arrange for Hearing, notify B. Rose, Esq. and strategy ███████████████, etc. | 0.20 | 625.00 | 125.00 | 2560391 |
| 12/2/2011 | MJN | Prepare and file pro hac vice application for S. Kline. Attention to discovery and deposition schedule. | 0.60 | 550.00 | 330.00 | 2561791 |

**Exhibit T**
**895**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 12/2/2011 | RO | Researched background, use, and distinctions of a Stepper Motor for invention. | 0.25 | 285.00 | 71.25 | 2560501 |
| 12/5/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Review Apple v. Samsung recent California D.Ct. decision denying Preliminary Injunction in patent case, seek language regarding prior art and availability of same as a consequence of use in Movie or broadcast, etc. | 0.40 | 625.00 | 250.00 | 2561166 |
| 12/5/2011 | MJN | Attention to discovery schedule. | 0.00 | 550.00 | 0.00 | 2566248 |
| 12/6/2011 | SK | Discussed next steps regarding discovery deadlines with co-counsel. | 0.00 | 340.00 | 0.00 | 2571992 |
| 12/7/2011 | ASL | Re: LADS Patent Infringement Litigation Review email of Burk, Esq. regarding resetting of depositions of witnesses, contact counsel for LA Lakers and respond to Burk with Agreement, etc. | 0.20 | 625.00 | 125.00 | 2561455 |
| 12/7/2011 | MJN | Review documents for production and information from clients for responses to interrogatories. | 1.25 | 550.00 | 687.50 | 2566308 |
| 12/7/2011 | SK | Discussed next steps regarding discovery deadlines and motion to stay with co-counsel. | 0.20 | 340.00 | 68.00 | 2572002 |

**Exhibit T**
**896**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/8/2011 | MJN | Review documents for production and information from clients for responses to interrogatories. | 1.00 | 550.00 | 550.00 | 2566314 |
| 12/9/2011 | ASL | Re LADS v. Spears et al. Infringement Litigation   Review Opposition to Motion to Stay, prepare comments and opposing/Reply arguments in Support of Motion to Stay, brief legal research on use of Broadcast, stored on YouTube as Printed Publication, etc. | 2.00 | 625.00 | 1,250.00 | 2562703 |
| 12/9/2011 | MJN | Prepare responses to discovery requests for Tennman and Britney Touring defendants. | 1.10 | 550.00 | 605.00 | 2566317 |
| 12/12/2011 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Review initial proposed Objections to Requests for Documents, communicate and finalize same with Niborski, Esq., etc. | 1.30 | 625.00 | 812.50 | 2563690 |
| 12/12/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation   Review Discovery/Document REsponses with Niborski, Esq., review email of Burk regarding viewing of System in LA, etc. | 0.30 | 625.00 | 187.50 | 2564853 |

**Exhibit T
897**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/12/2011 | MJN | Prepare draft Protective Order. Prepare responses to document requests on behalf of Tennman, Britney Touring, J. Timberlake and B. Spears | 2.95 | 550.00 | 1,622.50 | 2571212 |
| 12/12/2011 | SK | Reviewed requests for production, attended call with CA counsel, drafted email to client. | 1.20 | 340.00 | 408.00 | 2572027 |
| 12/12/2011 | DZ | Research re: pro hac vice issue, discovery responses | 0.25 | 375.00 | 93.75 | 2567870 |
| 12/13/2011 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review case law on Television Broadcast as a prior printed publication (function of public accessibility) in response to Opposition by LADS to Motion to Stay, email to client regarding confirmation of answers to Requests for Production of Documents and whether video of performances exist beyond You Tube, etc. | 0.30 | 625.00 | 187.50 | 2564916 |
| 12/13/2011 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review request by LADS for inspection and LA Lakers response, review and forward our Responses to Document Requests, review responses (by A.Wallet) to our inquiries to facililitate responses to interrogatories, etc., Follow up on our Reply to Motion to Stay, etc. | 0.30 | 625.00 | 187.50 | 2566012 |

**Exhibit T
898**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/13/2011 | MJN | Prepare responses to interrogatories on behalf of Timberlake and Spears defendants.  Prepare and serve final responses to document demands on behalf of defendants.  Finalize Protective Order. | 2.60 | 550.00 | 1,430.00 | 2571215 |
| 12/13/2011 | SK | Reviewed LADS' opposition to the motion to stay. | 0.90 | 340.00 | 306.00 | 2572036 |
| 12/15/2011 | MJN | Prepare responses to interrogatories on behalf of Timberlake and Spears defendants. | 1.00 | 550.00 | 550.00 | 2571222 |
| 12/16/2011 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review The LA Lakers' Responses to Document Requests. | 0.60 | 625.00 | 375.00 | 2569056 |
| 12/16/2011 | MJN | Correspondence with M. Burk re protective order and discovery issues. | 0.25 | 550.00 | 137.50 | 2571225 |
| 12/16/2011 | SK | Drafted email to clients re discovery deadlines. | 0.00 | 340.00 | 0.00 | 2572049 |
| 12/19/2011 | MJN | Attention to protective order and responses to interrogatories. | 0.30 | 550.00 | 165.00 | 2571227 |

**Exhibit T**
**899**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/20/2011 | ASL | Re: LADS v.  Spears et al.  Infringement Litigation    Review Reply to Motion for Stay, brief review of standards for Permanent Injunction, review case law on Publications and broadcasts constituting publications, etc.  Edited and comments on the Reply, etc. | 1.80 | 625.00 | 1,125.00 | 2570317 |
| 12/20/2011 | MJN | Prepare discovery responses.  Meet and confer with M. Burk re protective order and discovery schedule. | 1.00 | 550.00 | 550.00 | 2579324 |
| 12/21/2011 | ASL | Review of Reply and Declaration, review of Wikipedia information, direction to Bromall for changes to document, etc. | 1.30 | 625.00 | 812.50 | 2575123 |
| 12/21/2011 | MJN | Prepare discovery responses.  Meet and confer with M. Burk re protective order and discovery schedule. | 0.90 | 550.00 | 495.00 | 2579328 |
| 12/21/2011 | SK | Drafted emails to clients regarding discovery information and responses. | 0.30 | 340.00 | 102.00 | 2572058 |
| 12/22/2011 | MJN | Correspondence with counsel re Protective Order. Prepare revised Protective Order. | 0.50 | 550.00 | 275.00 | 2579334 |
| 1/4/2012 | ASL | RE: LADS v. Spears and King Pole, et al.  al.  US Patent Infringement Litigation  Review LA Lakers' objections to and responses to Interrogatories. | 0.50 | 640.00 | 320.00 | 2580387 |

**Exhibit T**
**900**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 1/4/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review Court Order cancelling Oral Hearing, review email and proposed Stipulation between LA Lakers and LADS regarding inspection of system at Staples Center, request videotape of same, Review and discuss with counsel for LA Lakers the request by Burk, Esq. (Attorney for LADS) for Sur Reply Brief, indicate our refusal on same, etc. | 0.25 | 640.00 | 160.00 | 2580395 |
| 1/4/2012 | SK | Reviewed interrogatory responses. | 0.70 | 350.00 | 245.00 | 2587772 |
| 1/5/2012 | MJN | Prepare responses to interrogatories on behalf of Tennman, Timberlake, Spears, and Britney Touring defendants. | 1.00 | 560.00 | 560.00 | 2583179 |
| 1/5/2012 | SK | Reviewed interrogatory responses. | 0.40 | 350.00 | 140.00 | 2587776 |
| 1/6/2012 | ASL | RE: LADS v. Britney Spears et al. Patent Infringement Litigation Review and revise, ██████████ ████████████████████████████, on Memo in Opposition to ex parte Motion for filing Sur Reply Brief, review, edit and discuss proposed responses to Interrogatories, confer with M. Niborski, etc. | 1.30 | 640.00 | 832.00 | 2580317 |

**Exhibit T**
**901**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/6/2012 | MJN | Prepare responses to interrogatories on behalf of Tennman, Timberlake, Spears, and Britney Touring defendants. Confer with A. Langsam re foregoing. | 0.00 | 560.00 | 0.00 | 2583184 |
| 1/6/2012 | SK | Reviewed interrogatory responses. | 0.80 | 350.00 | 280.00 | 2587786 |
| 1/9/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review client-provided documents relating to lease and control over display system and screens for 2009 Circus Concert, etc. | 0.00 | 640.00 | 0.00 | 2581090 |
| 1/9/2012 | MJN | Prepare responses and objections to interrogatories. | 0.70 | 560.00 | 392.00 | 2586919 |
| 1/9/2012 | SK | Reviewed interrogatory responses. | 0.20 | 350.00 | 70.00 | 2587799 |
| 1/10/2012 | ASL | Re: LADS v. King Pole Entertainment et al.  US Patent Infringement Litigation Review Responses to Interrogatories and prepare additions and edited changes for service on LADS; review Court Order denying LADS's request and Motion for filing a Sur Reply Brief in the Motion for Stay, etc,  Review website of Solotech ███████ ██████ and the photo showing outer large screen curtain use for advertising, etc. | 1.20 | 640.00 | 768.00 | 2581929 |

**Exhibit T
902**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/10/2012 | MJN | Prepare responses and objections to interrogatories. | 0.50 | 560.00 | 280.00 | 2586932 |
| 1/11/2012 | ASL | Re: LADS v. Britney Touring Inc. and Spears King Pole, Inc.  US Patent Infringement Litigation   Review proposed and finalize responses to specific for Defendants Interrogatories, discuss with LA local counsel, M. Niborski, Esq. | 0.35 | 640.00 | 224.00 | 2582553 |
| 1/11/2012 | MJN | Prepare responses and objections to interrogatories. | 0.00 | 560.00 | 0.00 | 2586935 |
| 1/12/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation   Review just served Allegations of Infringement, claims allegedly infringed and reasons as set forth by LADS, review video of client's concerts as provided by LADS, etc. | 1.60 | 640.00 | 1,024.00 | 2583474 |

**Exhibit T**
**903**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/13/2012 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.    Review Burk, Esq.'s email concerning Protective Order, review email of Sprissler (counsel for Dixon), and respond to each, etc. Review of Exhibits attached to hard copy (not video as yet) of the Allegations of Infringement, etc. Review email of counsel for LADS concerning his review of the Allegations of Infringement, etc. | 0.30 | 640.00 | 192.00 | 2583868 |
| 1/13/2012 | MJN | Finalize and serve responses to interrogatories on behalf of Timberlake and Spears defendants. | 0.40 | 560.00 | 224.00 | 2586949 |
| 1/17/2012 | SK | Reviewed interrogatory responses. | 0.50 | 350.00 | 175.00 | 2587833 |
| 1/18/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review with S. Kline Esq. the Allegations of Infringement while reviewing the video, frame by frame, provided by LADS in support of allegations, review language of asserted claims ███████████ ████████████████████████████ ███████████████████████████, etc. | 0.60 | 640.00 | 384.00 | 2584951 |
| 1/18/2012 | SK | Reviewed infringement contentions. | 1.00 | 350.00 | 350.00 | 2587835 |

**Exhibit T
904**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 1/23/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review LA Lakers Requests for Documents, discussion with LA Lakers' counsel regarding scheduling of inspection, responses by LADS in Infringement Contentions, discuss discovery, Stay, etc.  Strategy to pursue,  etc. | 1.50 | 640.00 | 960.00 | 2588917 |
| 1/24/2012 | MJN | Attention to document production and protective order. | 0.25 | 560.00 | 140.00 | 2592821 |
| 1/25/2012 | MJN | Review court order re trial and pretrial scheduling. | 0.30 | 560.00 | 168.00 | 2592826 |
| 1/25/2012 | SK | Drafted discovery requests. | 1.90 | 350.00 | 665.00 | 2592808 |
| 1/26/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review in detail the Grant by US Patent Office of Petition for Reexamination and the Rejection of Pending claims, consider impact of Patent Office's refusal to now consider Summer Olympics as printed publication, etc. | 1.60 | 640.00 | 1,024.00 | 2588922 |

**Exhibit T**
**905**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/26/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review and finalize Requests for Production, emails on Grant of Petition for Reexamination, consider follow up on Reexam and manner of perfecting use of Olympics and Stepper Motors in curtain raising, etc. | 1.30 | 640.00 | 832.00 | 2590938 |
| 1/27/2012 | ASL | Re: LADS v. Spears et al. Inftringement Litigation    Review letter of Bromall, Esq. regarding deficiencies of Allegations of Infringement, response with our concerns also expressed, etc. Inquiry as to Claim Chart vis a vis client's accused system. | 0.30 | 640.00 | 192.00 | 2591293 |
| 1/27/2012 | MJN | Review, revise and serve first set of requests for production of documents on Plaintiff. | 0.70 | 560.00 | 392.00 | 2592837 |

**Exhibit T
906**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/30/2012 | ASL | Re: US Patent Litigation Spears et al.    Review Grant of Petition for Reex, review US Patent of Metcalf regarding Stepper Motors, review Request for Reexamination, search for prior art, email to Burk, Esq. regarding Inadequacy of Infringement Allegations, Meet and Confer, emails to co-counsel/LA Lakers regarding Appeal of stepper  motor issue, Olympics, consider Affidavit regarding Poster and NBC, etc.  Review language of claims, consider Settlment Offer by email to Burk, etc. | 2.50 | 640.00 | 1,600.00 | 2592759 |
| 1/30/2012 | SK | Discussed grant for reexam and next steps. | 0.20 | 350.00 | 70.00 | 2593957 |
| 1/30/2012 | DZ | Research removal of attorney from service; complete form re: same | 0.35 | 375.00 | 131.25 | 2592841 |
| 1/30/2012 | RO | Researched the right to appeal a decision in inter partes reexamination and whether a supplemental reexam petition can be filed. | 1.00 | 285.00 | 285.00 | 2599257 |

**Exhibit T**
**907**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 1/31/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review emails to NBC (re broadcast of 1996 Summer Olympics) and to Fine Art of St. Louis regarding photo/poster, review and revise Letter to Court regarding status of Reexamination, review Metcalf patent with R. Berman Esq. and Examiner's failure to appreciate same in determining patentability of claim 24, discussion with opposing counsel of offer to settle and response, review stepper motors on Internet, etc. | 0.50 | 640.00 | 320.00 | 2593259 |
| 1/31/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review final filing of Response in connection with notice of REex.  Patent and Internet research for stepper motor used in connection with automatic movement of curtains in theater, etc. | 0.50 | 640.00 | 320.00 | 2593444 |
| 1/31/2012 | RO | Continued research on reexamination rights and for caselaw supporting right to submit supplemental documents or prior art in a reexam after a rejection by the Examiner.  Spoke with and emailed gallery which created 1996 Olympics poster, and emailed NBC in attempt to locate a publication on sale at the time of the Olympics. | 2.00 | 285.00 | 570.00 | 2599261 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**908**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/1/2012 | MJN | Review, revise and file Reply re: Notice of Patent Re-examination. | 0.50 | 560.00 | 280.00 | 2600268 |
| 2/1/2012 | SK | Reviewed potential for re-filing reexamination. | 0.00 | 350.00 | 0.00 | 2607148 |
| 2/1/2012 | RO | Continued research on reexam rights and caselaw to support position. | 1.00 | 285.00 | 285.00 | 2599267 |
| 2/2/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review status of purchase of NBC tape, Affidavit for Poster (Re Olympics), research stepper motors for control of curtains, etc. Discussion with J. Kleiber, Esq. and Berman, edit and finalize a Reply in connection with the filing of the Reex Petition being granted, etc. | 1.00 | 640.00 | 640.00 | 2598717 |
| 2/2/2012 | JRK | Search re: stepper motor prior art. | 0.30 | 675.00 | 202.50 | 2611615 |

**Exhibit T**
**909**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 2/3/2012 | ASL | Re: LADS v. King Pole LLC Infringement Litigation and Reexamination Proceedings   Review claims, review Rules for Reex and introduction of new prior art, review Olympic Publications, etc.  Communicate with co-counsel on introduction of stepper motor prior art and that of Olympics, etc.   Review claim analysis regarding Positioning Means, etc. and what is meant by visual media, etc. | 2.50 | 640.00 | 1,600.00 | 2599252 |
| 2/3/2012 | JRK | Research re: 1996 Olympics official reports. | 0.80 | 675.00 | 540.00 | 2611671 |
| 2/3/2012 | RO | Researched prior art of stepper motors used with curtains. | 0.00 | 285.00 | 0.00 | 2599274 |
| 2/6/2012 | MJN | Attention to document production in connection with responses to document requests. | 0.20 | 560.00 | 112.00 | 2607302 |
| 2/6/2012 | SK | Reviewed discovery responses. | 1.00 | 350.00 | 350.00 | 2607736 |
| 2/6/2012 | RO | Searched library of Congress and NY state libraries for 1996 Olympics books or posters amd for use of stepper motors in movie theaters. | 1.00 | 285.00 | 285.00 | 2601048 |
| 2/7/2012 | MJN | Attention to discovery and pending motion to stay. | 0.40 | 560.00 | 224.00 | 2607305 |

**Exhibit T**
**910**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 2/7/2012 | SK | Call with co-counsel; reviewed letter to opposing counsel. | 0.90 | 350.00 | 315.00 | 2607743 |
| 2/7/2012 | RO | Went to NY Public Library and NY Library of Performing Arts and researched books and archive records for 1996 Olympic Games. | 2.00 | 285.00 | 570.00 | 2601058 |
| 2/8/2012 | ASL | RE:  LADS v. Spears et al Infringement Litigation   Review status of meet and confer (on allegations of infringement) with S. Kline, Esq., review newly uncovered books relating to US Olympics and Temple of Zeus prior art, review email to Mischer Productions re Temple of Zeus, email to designer of Opening Cerremonies and Temple of Zeur (in Canada), review newly uncovered prior art relating to stepper motors in theater use, confer with R. Berman, Esq. on how to submit, review letter of Berman to Burk on Duty of Candor, etc. ██████████, research MPEP on Reex submissions, etc. | 1.80 | 640.00 | 1,152.00 | 2600881 |
| 2/8/2012 | JRK | Email, meeting re: possible expert witness re: 1996 Olympics. | 0.30 | 675.00 | 202.50 | 2612005 |

**Exhibit T**
**911**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/8/2012 | RO | Watched video of Olympics to determine if there were visual images or descriptions of the Temple of Zeus, and followed up with NBC and Don Mischer Productions for information on the Olympics. | 0.50 | 285.00 | 142.50 | 2601064 |
| 2/9/2012 | MJN | Attention to protective order, document production, and motion to stay. | 0.90 | 560.00 | 504.00 | 2607319 |
| 2/10/2012 | ASL | Re: US Patent Litigation Spears et al.   Review prior art recently uncovered on Stepper Motors, email to Dixon's attorney, discuss with M. Sprissler to determine presence of such, review all new prior art, review Duty of Candor and Good Faith, participate in tele conference with opposing counsel, Burk, re: Meet and Confer on Allegations of Infringement, follow up email to same, review proposed Protective Order for execution, email to client requesting document production, review requests, etc. Prepare letter to Burk with new prior art and his duty to disclose, etc. Highlight significant areas of prior art; review LA Lakers' Memo on positioning means and antecedent support, etc. | 3.50 | 640.00 | 2,240.00 | 2601677 |

**Exhibit T
912**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 2/10/2012 | SK | Conducted meet & confer with opposing counsel; drafted emails to clients. | 1.80 | 350.00 | 630.00 | 2607745 |
| 2/13/2012 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Review all newly uncovered prior art, search for stepper motors in connection with curtains in theater, prepare comprehensive Letter to Burk, Esq. (opposing counsel) to place him on notice of the new prior art and his obligation to put the same before the US Patent Examiner, etc.  Discussion with Berman, Esq. (LA Lakers counsel), etc.  Strategy discussion.  Follow up email to Sprissler, Esq. (for Dixon) on use of stepper motors, etc.  Review Protective Order and authorize execution of same, etc. | 2.00 | 640.00 | 1,280.00 | 2603253 |
| 2/13/2012 | MJN | Attention to Second Amended Complaint filed by Plaintiff, Status of Motion to stay, and revised scheduling order. | 0.50 | 560.00 | 280.00 | 2607329 |
| 2/13/2012 | SK | Met with Andy Langsam to discuss next steps. | 0.40 | 350.00 | 140.00 | 2607758 |
| 2/13/2012 | RO | Printed out verious pieces of prior art for email to opposing counsel.  Went to Drama Bookstore for books on use of stepper motors in theater to control curtains and scenery. | 1.00 | 285.00 | 285.00 | 2604862 |

**Exhibit T**
**913**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 2/14/2012 | ASL | US Patent Infringement Litigation v. Spears King Pole    Review Second Amended Complaint, tele conference with Burk, Esq. regarding need for Consent or Motion by LADS, review our Answer and emails regarding identification of Defendant, email to client, etc. | 0.20 | 640.00 | 128.00 | 2603633 |
| 2/14/2012 | SK | Conferred with opposing counsel re discovery issues. | 0.70 | 350.00 | 245.00 | 2607760 |
| 2/15/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review email of client regarding proper party, consider language of Stipulation to Substitute Party and Tolling of Statute of Limitations, review all documents (over 1000) produced by LADS, review Letter to Burk, Esq. by Berman, Esq., telephone conf. with opposing counsel regarding Stipulation, etc. | 3.80 | 640.00 | 2,432.00 | 2604380 |
| 2/15/2012 | SK | Reviewed discovery responses. | 0.50 | 350.00 | 175.00 | 2607762 |
| 2/15/2012 | AA | Download production MET00001-1089 from opposing counsel's Dropbox account; save same on internal network location in order to facilitate review and use by team; | 0.10 | 320.00 | 32.00 | 2604239 |

**Exhibit T
914**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 2/16/2012 | SK | Reviewed stipulation and proposed confidentiality order. | 0.50 | 350.00 | 175.00 | 2607764 |
| 2/23/2012 | SK | Reviewed documents produced by plaintiff. | 0.70 | 350.00 | 245.00 | 2608555 |
| 2/23/2012 | RO | Reviewed and printed documents produced by Spears in response to discovery request | 0.80 | 285.00 | 228.00 | 2608074 |
| 2/23/2012 | OD | Production documents extracted from the FTP sit and uploaded onto the network per S. Kline. | 0.00 | 290.00 | 0.00 | 2615452 |
| 2/24/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review issue of weak Allegations of Infringement with Burk, Esq., timing of discovery and supplements, and Motion to Compel, etc.  Discuss merits with J. Bromall, Esq. (Attorney for LA Lakers), and with S. Kline Esq.  Consider deadline for Reexamination submission by LADS, etc. | 0.30 | 640.00 | 192.00 | 2608281 |
| 2/24/2012 | SK | Discussed motion to compel with Andy Langsam; reviewed documents from plaintiff. | 0.30 | 350.00 | 105.00 | 2608558 |

**Exhibit T**
**915**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/27/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation – Large Audience Display System    Review Magistrate's Decision on Order Denying Discovery Inspection, review email of Dixon, etc.  Call with Burk, Esq. regarding scheduling, discussion with Bromall, Esq. regarding Motion to Compel and scheduling of Supplemental Allegations of Infringment, etc. | 0.20 | 640.00 | 128.00 | 2609221 |
| 2/27/2012 | SK | Call with Mike Niborski to touch base on next steps. | 0.00 | 350.00 | 0.00 | 2612433 |
| 3/1/2012 | SK | Discussed next steps with Andy Langsam regarding discovery deadlines; drafted email to opposing counsel. | 0.00 | 350.00 | 0.00 | 2622143 |
| 3/2/2012 | ASL | US Patent Infringement Litigation Discovery Matters – LADS v. Spears et al.    Review LADS's Responses to our Discovery Requests, consider need for Motion to Compel, Review Local California Rules for Motion to Compel, etc. | 0.50 | 640.00 | 320.00 | 2618384 |
| 3/2/2012 | SK | Discussed discovery deadlines with opposing counsel including revisions to infringement contentions. | 0.00 | 350.00 | 0.00 | 2622157 |

**Exhibit T
916**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 3/6/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review scope of discovery requests and Responses by LADS and consider with S. Kline, Esq. the need for Meet and Confer and Letter on same, pre to Motion to Compel, ███████████████, review website of LADS for interpretation of words used in US Patent, etc. Consider new dates for supplying documents to LADS, etc. | 1.00 | 640.00 | 640.00 | 2618801 |
| 3/6/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review produced documents by client, consider those for marking as Confidential and Attorneys' Eyes Only, segregate those not to be produced at all, email to client requesting DVD of perfomance, etc. | 1.00 | 640.00 | 640.00 | 2619017 |
| 3/6/2012 | SK | Reviewed documents. | 0.80 | 350.00 | 280.00 | 2622869 |
| 3/7/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review videos of client's tour and Pussycat Dolls, review with respect to claims and Olympics, etc. Email with Lou Taylor and Robin Greenhill and set up conference call on same, etc. | 1.00 | 640.00 | 640.00 | 2619654 |

**Exhibit T**
**917**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 3/8/2012 | ASL | Re: US Patent LItigation Spears et al.   Review scope of claim, review claim charts, determine issue of invalidity, infringement, reconsider entry of Blues Brothers of SuperBowl as prior art, etc. ████████████ ████████████████████████, Review videos provided by client, call to SoloTech on same, discuss 3 circular curtains/screens and projection onto each, etc. | 0.00 | 640.00 | 0.00 | 2649934 |
| 3/8/2012 | ASL | Re: US Patent LItigation LADS v. Spears et al. Review scope of claim, review claim charts, determine issue of invalidity, infringement, reconsider entry of Blues Brothers of SuperBowl as prior art, etc.  Confer with B. Rose, on Offer of Judgment, timing and amount, etc., Review videos provided by client, call to SoloTech on same, discuss 3 circular curtains/screens and projection onto each, etc. | 2.70 | 640.00 | 1,728.00 | 2649950 |
| 3/8/2012 | SK | Reviewed documents; discussed with Andy Langsam. | 0.50 | 350.00 | 175.00 | 2622883 |

**Exhibit T**
**918**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/8/2012 | RO | Researched case law on right to get disclosure of attorney's fees information during discovery.  Watched videos to determine exact usage of screens in concert performances. Spoke with individuals at Solotech and PRG to determine how systems worked at the Circus tour. | 1.50 | 285.00 | 427.50 | 2620840 |
| 3/9/2012 | RO | Prepared emails to Solotech, PRG and the production manager for details on services and equipment provided during the Circus tour. | 1.00 | 285.00 | 285.00 | 2620845 |
| 3/12/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation   Review email to PRG and SoloTech for obtaining more information as to what was used by client at Circus Tour, presence of Stepper Motores, prior art, outside curtain of fabric and images thereon, etc. | 0.80 | 640.00 | 512.00 | 2621371 |
| 3/12/2012 | ASL | Re: LADS v. Spears and Spears King Pole, Inc.  US Patent Infringement Litigation   Review and finalize questions regarding dark red scrim used at Tour and send to client and representatives for same, including Solotech, PRG, Steve Dixon and Robin Greenhill. | 0.60 | 640.00 | 384.00 | 2622074 |

**Exhibit T**
**919**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/12/2012 | SK | Reviewed documents. | 0.30 | 350.00 | 105.00 | 2630592 |
| 3/12/2012 | RO | Prepared emails to production manager for tour and Steve Dixon regarding information on video equipment used in the Circus tour. | 1.00 | 285.00 | 285.00 | 2622933 |
| 3/14/2012 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Review recent email and all photos and documents from R.Greenhill, review with respect to claims of US Patent, consider conclusion (and confirm) of non-infringement because of lack of any ability nor use of projection of images onto rearside of any screen nor curtain, etc. | 0.80 | 640.00 | 512.00 | 2623555 |
| 3/16/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Tennman et al.   Review Second Set of Interrogatories propounded by The LA Lakers, compare to prior set, determine that no further Response by client is due.  Re-review of all color photos provided by Robin Greenhill in comparison to email descriptions and claims, etc.  Review responses to email for complete understanding of accused infringing system, etc. | 0.80 | 640.00 | 512.00 | 2624457 |
| 3/16/2012 | RO | Researched the right to obtain disclosure of attorney's fees. | 1.50 | 285.00 | 427.50 | 2624768 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/19/2012 | RO | Researched the right to obtain disclosure of attorney's fees in patent matters. | 0.50 | 285.00 | 142.50 | 2628018 |
| 3/21/2012 | ASL | Re: US Patent Litigation Spears et al.   Review Response filed by LADS in Reexamination Proceeding, emails to counsel for LA Lakers, discussion of use of terminology in spec in manner contrary to present use of terminology, etc.  Various emails of deficiency of Response, etc.  Review status of Protective Order (Denied) by Court and need for electonic discovery, discuss with S. Kline, etc. the Response. | 3.20 | 640.00 | 2,048.00 | 2626731 |
| 3/21/2012 | MJN | Attention to revised protective order and status of motion to stay.  Call with J. Bromall re foregoing. | 0.40 | 560.00 | 224.00 | 2632246 |
| 3/21/2012 | SK | Discussed next steps regarding gathering documents from client with Andy Langsam. | 0.00 | 350.00 | 0.00 | 2630615 |
| 3/21/2012 | RO | Researched intervening rights for new claims in a reexamination. | 0.50 | 285.00 | 142.50 | 2628030 |

**Exhibit T**
**921**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 3/22/2012 | RO | Continued researched on Lexis and in Chisum on the right to obtain disclosure of attorney's fees in patent matters. | 0.50 | 285.00 | 142.50 | 2628033 |
| 3/26/2012 | MJN | Research re amended Protective Order. Research re statutory deadline for court to issue ruling on motion to stay. Calls with A. Langsam and J. Bromall re foregoing. | 0.60 | 560.00 | 336.00 | 2635678 |
| 3/26/2012 | RO | Followed up with PRG, Solotech, and Fine Art Studio. | 0.20 | 285.00 | 57.00 | 2633542 |
| 3/27/2012 | ASL | Re: LADS v. Spears King Pole LLC Patent Infringement Litigation Review Reexamination strategy with counsel for LA Lakers, review discrepancies of US Patent's specification and claims, as now interpreted by Metcalf/LADS, follow up on proving printed publication of Fine Arts poster, on suppliers, etc. Review letter to Burk, Esq. on Responses to Requests for Production, etc., Review recent CAFC case and Opinion on intervening rights in Reexamination being applicable to all new and amended claims but not claims narrowed merely by argument, etc. Follow up with local LA counsel on Court's failure to rule on Motion to Stay, etc. | 1.30 | 640.00 | 832.00 | 2631084 |

**Exhibit T**
**922**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/27/2012 | SK | Drafted letter to opposing counsel re discovery issues. | 0.80 | 350.00 | 280.00 | 2637412 |
| 3/27/2012 | RO | Continued research on discovery of attorney's fees in patent cases. | 0.70 | 285.00 | 199.50 | 2633545 |
| 3/28/2012 | SK | Revised letter to opposing counsel; drafted litigation hold letters to clients. | 0.90 | 350.00 | 315.00 | 2637460 |
| 3/29/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review and follow up with PRG (supplier of system to client during Tour), repeated follow up with S. Eisner, Esq. on answering our questions, etc. | 0.30 | 640.00 | 192.00 | 2637165 |
| 3/29/2012 | MJN | Attention to protective order and discovery schedule. Correspondence with M. Burke re foregoing. | 0.20 | 560.00 | 112.00 | 2636291 |
| 3/29/2012 | SK | Revised litigation hold letters; revised letter to opposing counsel; discussed next steps with co-counsel. | 1.00 | 350.00 | 350.00 | 2637536 |
| 3/30/2012 | SK | Finalized litigation hold letters; sent to client. | 0.40 | 350.00 | 140.00 | 2637566 |

**Exhibit T**
**923**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/2/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review with S. Kline, Esq. all documents provided by clients for anticipated production, review follow up with client's representative for more documents and for DVD of performance, review case law on printed publication, forward to LA Lakers' counsel for inclusion into Reex., review and supervise pursuit of information from Fine Arts of St. Louis, etc.  review email of Burk regarding Stip on production and conditioning same on Protective Order or Party Agreement, discussion with Attorney at PRG (production supplier) and set up meeting for questions on stepper motors to be answered, provide same with background of case, etc. | 3.00 | 640.00 | 1,920.00 | 2638811 |
| 4/3/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review 1996 Olympics Opening Photo and Poster, review facts with Osterweil, Esq., follow up with Fine Arts of St. Louis, prepare and finalize an Affidavit for execution as to Printed Publication, search Getty Images, search Allsport, etc.  Search for identified Photographer, participate in phone calls regarding sales, etc. | 1.10 | 640.00 | 704.00 | 2638860 |

**Exhibit T**
**924**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 4/3/2012 | RO | Spoke with Fine Art Limited gallery regarding Olympics poster and prepared affidavit for him to sign.  Spoke with photographer of image in the poster. | 1.00 | 285.00 | 285.00 | 2640968 |
| 4/4/2012 | ASL | Re: US Patent Infringement LItigation LADS v. Spears et al.   Review facts, patent, area of interest with counsel for PRG (supplier of staging to Tour), discussion of  use of stepper motors, responsible party, etc. | 1.30 | 640.00 | 832.00 | 2644002 |
| 4/4/2012 | MJN | Draft Amended Stipulation and Protective Order. Review and revise Stipulation re Discovery Schedule. | 1.10 | 560.00 | 616.00 | 2646947 |
| 4/4/2012 | RO | Called back Jack Scharr of Fine Art Limited. Reviewed USPTO reexamination rules for subpoena of a witness to testify. | 0.50 | 285.00 | 142.50 | 2640975 |
| 4/4/2012 | AA | Review client documents and discuss preparation of same with S. Kline for production. | 0.20 | 320.00 | 64.00 | 2652187 |
| 4/5/2012 | SK | Reviewed documents for production. | 2.00 | 350.00 | 700.00 | 2648706 |
| 4/6/2012 | ASL | Re: US Patent Infringement LItigation LADS v. Spears et al.   Review Response on Reexamination and edit same, provide revisions to counsel for LA LAkers, etc. | 5.00 | 640.00 | 3,200.00 | 2644010 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/6/2012 | SK | Document review. | 0.50 | 350.00 | 175.00 | 2648712 |
| 4/9/2012 | SK | Document review. | 2.50 | 350.00 | 875.00 | 2648718 |
| 4/9/2012 | RO | Spoke with Chris Walls at TAIT regarding equipment provided to Britney Spears during Circus Tour and sent follow-up email to him. | 0.80 | 285.00 | 228.00 | 2643857 |
| 4/10/2012 | MJN | Revise and file revised Joint Notice of Lodging Protective Order and revised Protective Order. Correspondence with counsel for all parties re foregoing. | 0.90 | 560.00 | 504.00 | 2646966 |
| 4/10/2012 | SK | Document review. | 2.20 | 350.00 | 770.00 | 2649142 |
| 4/10/2012 | RO | Spoke with TAIT Towers regarding hoisting and rigging of curtain and LED screens during Circus Tour, and prepared follow up email. | 0.50 | 285.00 | 142.50 | 2643865 |
| 4/10/2012 | AA | Work with S. Kline on preparing client documents for production. | 1.75 | 320.00 | 560.00 | 2641157 |
| 4/11/2012 | SK | Document review; prepared for production. | 0.30 | 350.00 | 105.00 | 2649148 |

**Exhibit T**
**926**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 4/11/2012 | AA | Assemble two folders containing BS and JT production as designated by attorney, Kline; coordinate production with vendor; distribute instructions and supervise; download JT production from e-transfer site and save to system for team review; review document production for accuracy and completion. | 0.60 | 320.00 | 192.00 | 2658250 |
| 4/11/2012 | OD | Export and processing of document production per S. Kline. | 0.90 | 290.00 | 261.00 | 2642682 |
| 4/12/2012 | SK | Prepared documents for production. | 0.90 | 350.00 | 315.00 | 2649151 |
| 4/12/2012 | AA | Revise BS production based on S. Kline's re-designations; coordinate revisions and audit for production. | 0.25 | 320.00 | 80.00 | 2659874 |
| 4/12/2012 | OD | QC/QA document production. | 0.75 | 290.00 | 217.50 | 2642284 |
| 4/13/2012 | MJN | Attention to Protective Order and document production. | 0.80 | 560.00 | 448.00 | 2646975 |
| 4/13/2012 | AA | Upload revised documents as designated by S. Kline and save same inBS Production folder for review by A. Langsam. | 0.00 | 320.00 | 0.00 | 2642794 |

**Exhibit T**
**927**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 4/16/2012 | ASL | Re: US Patent Infringement LItigation LADS v. Spears et al.   Review Document Requests, review each and every document we are producing, ensure proper Confidential marking, provide email and site to opposing counsel, etc. | 4.00 | 640.00 | 2,560.00 | 2644013 |
| 4/16/2012 | RO | Inputted revisions to reexamination response. | 2.00 | 285.00 | 570.00 | 2648903 |
| 4/17/2012 | ASL | Re:  LADS v. Spears et al. Infringement Litigation    Review LADS Responses to LA Lakers' second set of document requests, review and finalize the Response in the Reex., etc.  Review documents produced by LADS in response to our requests, etc.  ███████████ ██████████████████████████ ██████████████████████, etc. | 4.70 | 640.00 | 3,008.00 | 2644398 |
| 4/17/2012 | SK | Reviewed production with Andy Langsam. | 0.20 | 350.00 | 70.00 | 2650654 |
| 4/17/2012 | RO | Inputted further revisions to reexamination response. | 0.50 | 285.00 | 142.50 | 2648912 |
| 4/17/2012 | AA | Work with co-counsel in connection with posting JT and BS production to FTP site for review in preparation for production. | 0.25 | 320.00 | 80.00 | 2659610 |

**Exhibit T**
**928**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/18/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review use of "vantage points" in issued Patent and current use of same in Reexamination, review POster to determine it being a Licensed Product of OLympics and thus a "printed publication" as offered for sale, review and reduce to writing the notes of meeting with Counsel for PRG ███████████████████████ ████████████████████, etc. | 0.30 | 640.00 | 192.00 | 2644783 |
| 4/19/2012 | ASL | Re:  US Patent Infringement Litigation LADS v. Spears et al.  Pending Reexamination Proceeding    Review of all new Exhibits, Response, prior art newly relied upon, prior cited prior art, legal research on issue of Printed Publication and NBC Broadcast and Fine Art Poster, etc. ███████████ ██████████████ | 1.40 | 640.00 | 896.00 | 2645653 |
| 4/24/2012 | MJN | Review court order re proposed Protective Order and correspondence with counsel re foregoing. | 0.20 | 560.00 | 112.00 | 2654856 |

**Exhibit T**
**929**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 4/27/2012 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Review claims, review Allegations of Infringement, review email of opposing counsel Burk for alleged deficiency of production, ███████████████████ ███████████████████ ████████████, discussions with R. Osterweil, Esq. and S. Kline, Esq., email to Burk, email to LA Lakers counsel regarding inability to obtain documents and open same from Burk, consider options, etc. | 2.30 | 640.00 | 1,472.00 | 2651072 |
| 4/27/2012 | SK | Reviewed document production. | 0.50 | 350.00 | 175.00 | 2652845 |
| 4/27/2012 | RO | Sat in with Andy on call to TAIT regarding equipment provided to Spears and Timberlake during respective tours, and sent follow-up email to TAIT summarizing questions for phone meeting next week. | 0.50 | 285.00 | 142.50 | 2650679 |

**Exhibit T**
**930**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/30/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review Amendment of Metcalf in original US patent application, review all documents produced by Metcalf including Retainer Agreement, evidence of alleged infringement, evidence of Notice to others of infringement, alleged attempts to interest others in commercializatioon, etc.  REview LADS' information on client's tours and gross, etc. Internal email regarding future avenues to pursue, etc. | 2.60 | 640.00 | 1,664.00 | 2652608 |
| 4/30/2012 | MJN | Revise Proposed Protective Order and Joint Notice of Lodging. Correspondence with all counsel re submission to court.  File Amended Protective Order and Joint Notice of Lodging. Attention to Joint Request Re Motion to Stay. | 2.10 | 560.00 | 1,176.00 | 2656874 |
| 4/30/2012 | AA | Email to Burk requesting explanation of files produced. | 0.00 | 320.00 | 0.00 | 2653482 |

Exhibit T
931

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/1/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    REview documents produced by LADS, review Burk's letter regarding Allegations of Infringement, consult with counsel for LA Lakers, review new STipulation of Confidentiality, review Notices of Infringement to 4 other entities and discuss contact of same to determine why not Defendants, existence of prior art, etc.  Review U2 device and system, Review rules for Reexamination and submission of New Prior Art and certification required of recently uncovered.  Review our original filing for Reexamination vis a vis "vantage points" and scope of claims, including "panning of sound" as not being within claims, etc. | 2.30 | 640.00 | 1,472.00 | 2658880 |
| 5/1/2012 | MJN | Prepare and file Notice of Lodging of Protective Order with Magistrate. Coordinate Chambers Delivery and submission of proposed order to clerk. | 0.60 | 560.00 | 336.00 | 2667360 |

**Exhibit T**
**932**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/1/2012 | RO | Spoke with Andy about research regarding LADS production of documents and other alleged infringers not brought into law suit. | 0.50 | 285.00 | 142.50 | 2659449 |
| 5/1/2012 | AA | Review revised production sent by opposing counsel; relay information to team. | 0.00 | 320.00 | 0.00 | 2678548 |
| 5/2/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review emails to and send requests for information to U2; Pacific Domes; M1 Interactive; Absolute Hollywood. REview websites for potential information, etc. | 0.80 | 640.00 | 512.00 | 2658885 |
| 5/3/2012 | MJN | Research re current deadlines for exchange of infringement and invalidity contentions.  Calls with counsel for Lakers re motion to stay. | 0.50 | 560.00 | 280.00 | 2667379 |
| 5/3/2012 | RO | Called and emailed other potential infringers of LADS patent to discuss infringement notices they received. | 0.40 | 285.00 | 114.00 | 2659463 |

**Exhibit T
933**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/4/2012 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Review and send all emails to other LADS accused infringers, follow up with TAIT, review status of Allegations of Infringement and Invalidity Contentions, timing with M. Burk, Esq., comprehensive email to B. Rose, Esq. on status and strategy, follow up on opening documetns produced by LADS, consider Reexamination procedure, next steps, reliance on new prior art to support a) Olympics, Poster, books, and stepper motors, etc. Discuss strategy with R. Berman, Esq. (of The LA Lakers) on claim language in dispute, email to J. Bromall, Esq., regarding Meet and Confer on Allegations of Infringement, etc. | 2.80 | 640.00 | 1,792.00 | 2660181 |
| 5/4/2012 | RO | Researched Absolute Hollywood's use of the Stratosphere before Metcalf's filing date. | 0.50 | 285.00 | 142.50 | 2659584 |
| 5/7/2012 | MJN | Attention to status of motion to stay and exchange of filings and discovery in connection with claim construction and infringement contentions. | 0.30 | 560.00 | 168.00 | 2674920 |

**Exhibit T**
**934**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/7/2012 | SK | Discussed claim construction and discovery strategy with Andy Langsam; discussed discovery schedule with Mike Niborski; drafted emails to opposing counsel. | 0.60 | 350.00 | 210.00 | 2672720 |
| 5/8/2012 | SK | Discussed claim construction with Andy Langsam; drafted emails to co-counsel. | 0.80 | 350.00 | 280.00 | 2672725 |
| 5/10/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears King Pole LLC and Britney Spears   REview claim and terms used therein, preliminary listing of Claim Terms in Dispute and forward to counsel for LADS for review and discussion, etc.  In Advance of Markman Hearing, etc. Email to representtive for client regarding TAIT, follow up with TAIT and SoloTech, etc. | 1.00 | 640.00 | 640.00 | 2663924 |

**Exhibit T
935**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/11/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review all claims and claim terms, review Allegations of Infringement, comprehensive listing of all disputed terms of claims, discussion with LA Lakers of all disputed terms, for filing Document listing same on Monday, etc.  COnference with S. Kline, Esq. regarding Allegations of Invalidity and all other docketed dates, etc. Conference with Sprissler, Esq. (Dixon Attorney) regarding claims and disputed terms, etc. | 2.40 | 640.00 | 1,536.00 | 2664339 |
| 5/11/2012 | SK | Call with co-counsel regarding claim construction; met with Andy Langsam to discuss same. | 0.60 | 350.00 | 210.00 | 2672767 |
| 5/14/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review all claims and determine which terms are "in dispute" needing Markman determination by Court, etc. Discussion with counsel for LA Lakers, etc . | 0.30 | 640.00 | 192.00 | 2665323 |

**Exhibit T**
**936**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 5/15/2012 | ASL | Re : LADS v. Spears et al. Infringement LItigation    Review recent Notice from US Patent Office regarding new matter and non-compliance of Response, review Regs, contact counsel for LA Lakers, review emails of Burk and Berman, Esq., regarding service of papers, local rules, review Claims and Terms asserted by LADS as in need of review and Mrkman Hearing, etc. | 1.00 | 640.00 | 640.00 | 2666132 |
| 5/15/2012 | MJN | Review modified Protective Order entered by Magistrate.  Prepare memo re foregoing. Attention to Exchange of Proposed Claim Terms for Construction. | 0.70 | 560.00 | 392.00 | 2675031 |
| 5/16/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review with counsel for LA Lakers the emails of Burk regarding claim terms and their interpretation; review Reex standards for Examiner to uncover prior art, for Patent Owner to advise Patent Office of new prior art, review Appeal routes, review requirements to amend our Response, etc. ██████████████  ████████████████████  ██████████████  ████ Strategy on claim term interpretation and "means" language and impending tele conference to discuss same, etc. | 1.40 | 640.00 | 896.00 | 2666803 |

**Exhibit T**
**937**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 5/16/2012 | RO | Called and emailed potential LADS defendants to inquire about Metcalf's notice letters of infringement. | 0.50 | 285.00 | 142.50 | 2666789 |
| 5/17/2012 | ASL | Re: US Patent Litigation LA Lakers et al.   Review Claim Charts, prepare for Claim Chart MEet and Confer, Review the newly revised Response in the Reexamination, etc. | 2.60 | 640.00 | 1,664.00 | 2667348 |
| 5/17/2012 | SK | Reviewed emails from opposing counsel regarding upcoming claim construction deadlines. | 0.30 | 350.00 | 105.00 | 2670062 |
| 5/18/2012 | ASL | RE: US Patent Infringement Litigaiton LADS v. Spears et al.   Review claim language in dispute, various emails with Burk, Berman, email to Sprissler, participate in further discussions of procedure, etc.  Emails on new procedure, picking 10 terms, etc. | 1.00 | 640.00 | 640.00 | 2668943 |

**Exhibit T**
**938**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 5/21/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review 9 proposed terms for claim construction, review requerst of Geo. Mason Univ. researcher regarding searching and payment, forward to L. DeCanio, review email of Burk regarding agreement to await the allegations of invalidity pending receipt of allegations of infringement, discussion with S. Kline, Esq. and R. Osterweil re: Fine Arts in St. Louis, M1, Tait Towers, etc. need for information, prior art, subpoenas, requests for documents, etc.  Review CD CA. Rules on claim construction, etc. Review emails of Burk and Berman, Esq., on same, etc. | 0.70 | 640.00 | 448.00 | 2668972 |
| 5/21/2012 | MJN | Assist with preparation and service of deposition and documents subpoenas on third party witnesses.  Attention  to status of ruling on motion to stay pending patent re-examination. | 0.70 | 560.00 | 392.00 | 2675052 |
| 5/21/2012 | RO | Discussed subpoenas for documents and depositions with Andy and Stephanie and emailed Mike Niborski with request for locally compliant subpoenas. Researched local patent rules for the Central District of California. | 0.50 | 285.00 | 142.50 | 2670597 |

**Exhibit T**
**939**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/22/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review outstanding requests for information/prior art, follow up, discuss Subpoenas and Documents, etc. Review with R. Bernman, Esq. the claim terms (no more than 10) and review claims, etc.  Consider Large Audience and Ring as disputed terms, etc. | 0.60 | 640.00 | 384.00 | 2669932 |
| 5/22/2012 | SK | Discussed claim term construction with Andy Langsam. | 0.20 | 350.00 | 70.00 | 2670209 |
| 5/22/2012 | RO | Prepared subpoenas for third parties with information or documents for LADS case.  Spoke With potential witnesses and individuals with information on prior art for purposes of invalidation of Metcalf's patent. | 1.20 | 285.00 | 342.00 | 2670602 |
| 5/23/2012 | ASL | Re: LADS v. Spears Kingl Pole et al. US Patent Infringement Litigation Review timing of definitions of claim terms, review terms selected by LADS, compare to our selected terms, determine with counsel for LA Lakers those terms we should select as being outcome determinative, etc.  Emails to same, commence definitiions for Deadline, etc. | 1.30 | 640.00 | 832.00 | 2670465 |

**Exhibit T
940**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/23/2012 | RO | Reviewed LADS patent and reexamination documents to define terms for purposes of claim construction. | 1.00 | 285.00 | 285.00 | 2670611 |
| 5/24/2012 | RO | Continued review of reexamination documents to define terms for purposes of claim construction. | 0.50 | 285.00 | 142.50 | 2670951 |
| 5/25/2012 | RO | Continued review of reexamination documents to define terms for purposes of claim construction. | 0.60 | 285.00 | 171.00 | 2671687 |
| 5/29/2012 | ASL | Re: US Patent Infringement Litigation LADS v.Spears King Pole LLC    Review and finalize claim terms and definitions and support, consult with counsel for LA Lakers, █████████ ██████████ review facts with Spike Lloyd, etc. telephone conversations, review Responses by LADS for definitions, review Patent, etc. | 3.50 | 640.00 | 2,240.00 | 2672818 |
| 5/29/2012 | RO | Finished review of reexamination documents to define terms for purposes of claim construction.  Sat in on calls ███████████████ ██████████ ████ .  Spoke with Christi Schultz at Pacific Domes. ████████████ ███████████████ ████████████ . | 1.00 | 285.00 | 285.00 | 2673474 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 5/30/2012 | BDR | Reviewing decision. | 0.35 | 750.00 | 262.50 | 2676234 |
| 5/30/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.    Review US D. Ct. Decision on Motion for Stay, convey to client, docket future Notices to Court, etc. | 0.80 | 640.00 | 512.00 | 2673501 |
| 5/30/2012 | MJN | Review court order granting motion to stay pending reexamination.  Calendar dates pursuant to court's order. Correspondence with counsel for LADS and the Los Angeles Lakers regarding foregoing. | 0.50 | 560.00 | 280.00 | 2675073 |
| 5/30/2012 | SK | Discussed status of case with Andy Langsam; reviewed judge's order regarding stay. | 0.40 | 350.00 | 140.00 | 2677550 |
| 6/8/2012 | AA | Review all documents produced to report in status memo to S. Kline with evidence from opposing counsel. | 0.00 | 320.00 | 0.00 | 2682238 |

**Exhibit T**
**942**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 6/11/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review Rules in Reexamination, specifically, citing prior art and reasons for not prior citation, Examiiner's ability to search, Duty of good Faith and Candor by Patentee, etc. Review ability to appeal and whether we originally indicated in Response reason why cited prior art not previously available and/or when uncovered, etc. ███ ████████████████████ ███████████████████████, etc. | 1.10 | 640.00 | 704.00 | 2683416 |
| 6/12/2012 | MJN | Calendar revised scheduling dates pursuant to court's order granting motion to stay. | 0.20 | 560.00 | 112.00 | 2695303 |
| 6/15/2012 | ASL | Re: LADS v. Britney Spears et al. Patent Infringement Litigation ████████████████████ ████████████████████████ ████████████████, etc. | 0.50 | 640.00 | 320.00 | 2687651 |
| 8/2/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears King Pole LLC    Review Examiner's Office Action, closing prosecution, review one remaining claim, advice to client on same, etc., follow up with call to Burk, Esq., regarding possible settlement, etc. | 2.00 | 640.00 | 1,280.00 | 2720624 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**943**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 8/2/2012 | RO | Searched for and printed prior art used by Examiner in re-exam decision. Researched intervening rights in a reexamination. | 0.50 | 285.00 | 142.50 | 2720174 |
| 8/7/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review status of co-defendants, review Reex papers relating to computer automated stepper motors, review LADS Patent for acknowledgement of same in prior art, communicate with co-counsel for LA Lakers regarding recent settlement, communicate with opposing counsel seeking to arrange for settlement, etc. Review notes of client's suppliers to ensure no such stepper motors were used, etc. | 1.70 | 640.00 | 1,088.00 | 2721971 |
| 8/21/2012 | BDR | Settlement strategy discussion with ASL. | 0.30 | 750.00 | 225.00 | 2744294 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 8/21/2012 | ASL | Re: LADS v. Spears and King Pole Entertainment LLC et al.  US Patent Infringement Litigation    Review last Office Action, emails to opposing counsel to set up telephone meeting for settlement, emails to LA Lakers counsel on same, telephone conference on settlmement with opposing counsel, and email to B. Rose, Esq. on same, consider timing of Mediation, value to same, our defenses, absence of need for prospective license, etc. | 1.30 | 640.00 | 832.00 | 2727628 |
| 8/23/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review status with S. Kline, review Office Action from US Patent Office, Status Update draft and edited for M. Niborski, Esq. to file in CD CA., etc. | 0.30 | 640.00 | 192.00 | 2730529 |
| 8/23/2012 | SK | Drafted update to judge re reexamination proceeding. | 0.50 | 350.00 | 175.00 | 2735635 |
| 8/27/2012 | MJN | Prepare and file Status Report Re Patent Reexamination. | 0.50 | 560.00 | 280.00 | 2739059 |

**Exhibit T**
**945**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 8/28/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review newly obtained Amendments and Remarks concerning Action Closing Prosecution, as filed by Patentee, consider Response, review and respond to email by Patentee for Prior Art, etc. | 2.00 | 640.00 | 1,280.00 | 2731119 |
| 8/28/2012 | RO | Researched right of patent owner to introduce new claims after close of prosecution in a re-exam proceeding. | 0.20 | 285.00 | 57.00 | 2734050 |
| 8/31/2012 | ASL | RE: US Patent Infringement Litigation LADS v. Spears, et al.    Review status of settlement with Sprissler, Esq., attorney for Dixon, ███████████ ████████████████████ , etc. | 0.10 | 640.00 | 64.00 | 2737081 |
| 9/13/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation – Large Audience Display System    ███████████ ████████████████████ , email to client, review with B. Rose, Esq., etc. | 0.60 | 640.00 | 384.00 | 2743959 |
| 9/19/2012 | RO | Reviewed re-exam cases for third party responses after action closing prosecution, as well as researched the right to comment on an IDS submitted after the action closing prosecution. | 0.50 | 285.00 | 142.50 | 2748149 |

**Exhibit T**
**946**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 9/25/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review Action Closing Prosecution in the Reexamination of the LADS patent, review comments and responses by LADS, prepare a set of Responses and Comments, including section on IDS, on language of claims, on Olympics, etc. ██████████████ ██████████████, etc. | 3.10 | 640.00 | 1,984.00 | 2751371 |
| 9/25/2012 | RO | Edited Third Party Requester Comments for LADS reexam. | 0.25 | 285.00 | 71.25 | 2752301 |
| 9/26/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review, fiinalize, edit and electronically file the Response to Examiner's Action Closing Prosecution in the Reexamination of the LADS patent, edit and finalize our Responses to Comments and Remarks by LADS. | 3.00 | 640.00 | 1,920.00 | 2751382 |
| 9/27/2012 | RO | Discussed reexam with Andy and reviewed Third Party reexam submission following Action Closing Prosecution. | 0.50 | 285.00 | 142.50 | 2752312 |

**Exhibit T**
**947**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 9/28/2012 | ASL | Re: LADS Reexamination Proceedings Patent Infringement Litigation Review Patentee's submission to ensure our Response is "responsive", review arguments made by Patentee, review Cited and New Prior Art, Email to opposing counsel on Settlement, etc. | 1.30 | 640.00 | 832.00 | 2755045 |
| 10/5/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Tennman et al.  Large Audience Display System   Review response by Lead Counsel to our Offer to Settle. | 0.20 | 640.00 | 128.00 | 2760817 |
| 10/12/2012 | ASL | Re: Indemnification Agreement with Dixon and MTM  LADS v. Spears et al. Review proposed Agreement of co-Defendant's counsel, suggested changes, etc. | 1.00 | 640.00 | 640.00 | 2763990 |
| 11/19/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review status and recently filed documents, finalize Status Update for filing in CD Ca., review last set of papers, etc. | 0.50 | 640.00 | 320.00 | 2786574 |
| 11/19/2012 | SK | Drafted status update. | 0.00 | 350.00 | 0.00 | 2795217 |
| 11/19/2012 | RO | Reviewed LADS re-exam record and provided dates to Stephanie for status letter. | 0.00 | 290.00 | 0.00 | 2788137 |

**Exhibit T**
**948**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 11/26/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation – Reexamination Proceedings   Review just received Reopening of Reexamiantion to consider new Prior Art and New Office Action rejecting ALL claims relied on by LADS for infringement, review timelines and next steps, report to client, review all reasoning of Examiners and consistency with our position, etc. | 3.30 | 640.00 | 2,112.00 | 2790321 |
| 11/26/2012 | MJN | Prepare and file States Report The Patent re examination.  Coordinate chambers copies re foregoing. Calendar deadline for future States Report. | 0.80 | 560.00 | 448.00 | 2792334 |
| 11/26/2012 | RO | Reviewed new Non-Final Office Action submitted in LADS Reexamination and discussed with Andy. | 0.60 | 290.00 | 174.00 | 2791606 |
| 11/27/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation   Review strategy with B. Rose, Esq., letter to client's representatives regarding status, Reexamination, and posture for Settlement, etc. | 1.00 | 640.00 | 640.00 | 2790794 |
| 11/27/2012 | ASL | RE: LADS Patent Infringement Litigation Review and respond to various emails and inquiries on Settlement from BS's representatives, etc. | 0.30 | 640.00 | 192.00 | 2791325 |

Exhibit T
949

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 11/27/2012 | RO | Reviewed LADS reexam file wrapper and patent forms to determine how to change correspondence address from Jeffer Mangels to Pryor Cashman for the reexam, and filed Change of Correspondence address. | 0.20 | 290.00 | 58.00 | 2791624 |
| 11/28/2012 | BDR | Strategy emails with client team re: reimbursement of matter and LADS. | 0.50 | 750.00 | 375.00 | 2820826 |
| 11/28/2012 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.   Review emails of clients' representatives regarding settlement terms, prepare and revise email to Burk and Myertons, Esq., on settlement, etc. | 1.50 | 640.00 | 960.00 | 2793709 |
| 11/30/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review facts of LADS and Metcalf, advice to financial investigator, consider claims as now interpreted and non-infringment issues, review Patent for admissions on non-infringment, etc. Strategy with B. Rose on settlement, etc. | 0.50 | 640.00 | 320.00 | 2794612 |
| 11/30/2012 | RO | Discussed claims of the LADS patent with Andy for purposes of invalidity and infringement. Searched for contact information for inventor Metcalf. | 0.40 | 290.00 | 116.00 | 2794519 |

**Exhibit T
950**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 12/3/2012 | ASL | RE: LADS v. Spears et al. Infringement Litigation    compose letter to client's representatives, review responses and direct investigator to delve into Metcalf and LADS, notify clients of co-Defendant's position, etc. | 0.50 | 640.00 | 320.00 | 2800276 |
| 12/3/2012 | PZ | In re LADS/Metcalf Investigation: Correspondence with investigator in connection with investigation. | 0.50 | 425.00 | 212.50 | 2815784 |
| 12/5/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review financial report of LADS and Metcalf, report to client, lay out strategy to settle, review LADS website, Texas State Forfeiture of Charter, etc. | 0.50 | 640.00 | 320.00 | 2801073 |
| 12/5/2012 | PZ | In re Investigation of Metcalf and LADS: Review of investigation report and correspondence with AL and investigator. | 0.50 | 425.00 | 212.50 | 2815925 |
| 12/7/2012 | RO | Researched MPEP for whether maintenance fees are suspended during reexamination proceeding and discussed with Andy. | 0.10 | 290.00 | 29.00 | 2802845 |

**Exhibit T**
**951**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 12/10/2012 | ASL | RE: LADS v. Spears et al. Infringement Litgation   Review 2 new CAFC case Decisions regarding reasonableness of Patentee's suing and recovery of attorney's fees for unreasonable cases, phone call and email to opposing counsel regarding possible settlement, etc. | 1.00 | 640.00 | 640.00 | 2803063 |
| 12/10/2012 | RO | Printed Federal Circuit Decisions for Andy relating to sanctions for frivolous lawsuits and discussed patent claims and non-infringement with Andy. | 0.30 | 290.00 | 87.00 | 2804780 |
| 12/20/2012 | ASL | Re: US Patent Infringement Litigation LADS v. Spears et al.   Review email of opposing counsel regarding our proposed Settlement, check on status of responsive filing in Reexamination matter, etc. | 0.20 | 640.00 | 128.00 | 2810854 |

**Exhibit T**
**952**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 12/25/2012 | ASL | Re: LADS v. Spears et al. Infringement Litigation    Review opposing counsel's letter of response to Settlement Proposal, draft Reply, review claims alleged and compare to those rejected and held invalid, compare new claims and amended claims to those alleged as infringements, review Petition for Extension of Time by LADS, etc. Direct legal research on Assignment to "dead" entity and litigation by dead entity, review Attorneys' Fees award against contingent fee lawyers if case is "exceptional." | 1.20 | 640.00 | 768.00 | 2812729 |
| 12/26/2012 | RO | Reviewed re-exam file wrapper to compare claims as originally presented in LADS issued patent and claims after re-exam.  Researched rights to a Patent when assignee company dissolves and whether attorneys handling a case contingently can be responsible for attorney's fees if awarded against their client. | 1.00 | 290.00 | 290.00 | 2813020 |

**Exhibit T**
**953**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 12/31/2012 | ASL | Re: :LADS Patent Infringement Litigation Litigation    Legal REsearch and review of case law regarding dissolution of Texas entity and capacity and time line (3 years) for same to pay outstanding franchise fees to have capacity to sue, etc. | 0.30 | 640.00 | 192.00 | 2816453 |
| 1/2/2013 | ASL | RE: LADS v. Spears et al. Infringement Litigation    Review CAFC recent case on invalidity because of indefiniteness, because of use of means plus function without any means described in application, etc. | 0.20 | 655.00 | 131.00 | 2819047 |
| 1/28/2013 | RO | Reviewed and printed patent owner response after non-final office action in LADS reexam. | 0.10 | 300.00 | 30.00 | 2834254 |
| 1/29/2013 | ASL | RE: LADS v.  Spears et al. Reexamination Proceedings    Review Supplemental Amendment, Remarks and Declaration filed by LADS, consider preliminary strategy and legal research, review prior filed papers, etc.  Forward with cover email to client's representatives, etc. | 3.50 | 655.00 | 2,292.50 | 2834723 |

**Exhibit T
954**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 2/12/2013 | RO | Reviewed LADS reexamination papers and researched case-law on "broadest reasonable interpretation" standard in prosecution of patent claims vs. LADS position of interpreting the claims based on the Specification. | 1.10 | 300.00 | 330.00 | 2846527 |
| 2/22/2013 | ASL | RE: US Patent Reexamination of LADS LADS v. Spears et al.   Review papers of LADS, review legal research on scope of review, on interpretation of claims, on prior claim construction by LADS, on various other claim language, etc. commence preparatin of Response, consider prior art of Summer Olympics and foce USPTO to consider and comment on same, etc. | 2.00 | 655.00 | 1,310.00 | 2852048 |
| 2/22/2013 | RO | Reviewed LADS reexam file wrapper for descriptions submitted regarding Olympics prior art for use in response after Office Action. | 0.20 | 300.00 | 60.00 | 2852077 |
| 2/25/2013 | ASL | RE: LADS v. Spears et al. Infringement LItigation - Large Audience Display System   Review Office Action, review LADS' response, prepare Remarks, etc. | 5.30 | 655.00 | 3,471.50 | 2854977 |

**Exhibit T**
**955**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 2/25/2013 | MJN | Review, revise, file and serve Status Report of Patent Reexamination Proceedings.  Attention to Chambers delivery. | 0.60 | 575.00 | 345.00 | 2858850 |
| 2/25/2013 | SK | Revised status report to court and arranged for filing. | 0.50 | 360.00 | 180.00 | 2858913 |
| 2/25/2013 | RO | Prepared updated Status Report for LADS Litigation regarding reexam proceedings.  Began reviewing Third Party Requester Comments being prepared by Andy. | 0.60 | 300.00 | 180.00 | 2853839 |
| 2/26/2013 | ASL | RE: LADS v. Spears et al. Infringement LItigation – Large Audience Display System   Review Office Action, review LADS' response, prepare Remarks, legal research, writing, review etc. | 4.40 | 655.00 | 2,882.00 | 2854988 |
| 2/26/2013 | RO | Reviewed LADS patent for phrases using the term "substantially" for use in response to patent owner's argument. Reviewed Plaintiff's proposed claim construction submitted in LADS litigation for Plaintiff's own construction of terms being argued in the reexamination. | 0.20 | 300.00 | 60.00 | 2853850 |

**Exhibit T**
**956**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 2/27/2013 | ASL | RE: LADS v. Spears et al. Infringement LItigation – Large Audience Display System   Review Office Action, review LADS' response, prepare Remarks, legal research, writing, review etc.  Finalize same, review, edit, rewrite, etc. | 5.20 | 655.00 | 3,406.00 | 2854990 |
| 2/27/2013 | MJN | Review court order re case reassignment. | 0.10 | 575.00 | 57.50 | 2858970 |
| 2/27/2013 | RO | Reviewed and editedThird Party Requester's response prepared by Andy to be submitted in the reexamination and filed Response. | 1.50 | 300.00 | 450.00 | 2854801 |
| 2/28/2013 | RO | Discussed rights of a Third Party Requester in an inter-partes reexam to appeal a decision of patentability of claims or a refusal to enter a rejection based on a specific piece of prior art. | 0.10 | 300.00 | 30.00 | 2855735 |

Client/matter no. 10634.00016
Britney Spears - Patent Infringement

**Exhibit T**
**957**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/4/2013 | ASL | Re: US Patent Reexamination Proceedings Rview submitted Reexamination Response, consider issue of Olympics Prior Art as AResponsive or not to Patent Owner's Filed Amendment and Respponse to Office Action, quick legal research on issue of Acceptance of Our filings or not, etc.  Creating a basis for Appeal if not accepted as prior art for consideration, etc. | 1.30 | 655.00 | 851.50 | 2869794 |
| 3/6/2013 | MJN | Review court order re re-assignment and new court procedures. | 0.10 | 575.00 | 57.50 | 2878344 |
| 3/6/2013 | SK | Drafted status update. | 0.00 | 360.00 | 0.00 | 2877501 |
| 3/18/2013 | ASL | Re: LADS v. Spears et al. Infringement Litigation and Reexamination   Review Office Action of US Patent Office, revise submissions to point out Responsive to OA and Responsiveness to Supplmental Amendments, etc.  Research on issue of responsiveness in papers already submitted and with respect to Olympics "prior art" as cited and Patent Owner's statements of patentability over the prior art. | 2.30 | 655.00 | 1,506.50 | 2870862 |

**Exhibit T**
**958**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/19/2013 | ASL | RE: LADS v. Spears et al. Infringement Litigation  Reexamination Proceedings   Review Office Action and Recent Communication, prepare revise, edit, new set of Comments and Remarks, relate to Olympics, etc.  legal research on right of Appeal, | 4.00 | 655.00 | 2,620.00 | 2874253 |
| 3/20/2013 | ASL | RE: LADS v. Spears et al. Infringement Litigation  Reexamination Proceedings   Review Office Action and Recent Communication, prepare revise, edit, new set of Comments and Remarks, relate to Olympics, etc.  legal research on right of Appeal, Rewrite, revise, additional support for "IN RESPONSE TO" etc. | 4.00 | 655.00 | 2,620.00 | 2874257 |
| 3/20/2013 | RO | Discussed reexamination proceedings and right to appeal from decision of Examiner with Andy and researched right of appeal to Board of Patent Appeals and CAFC. | 0.50 | 300.00 | 150.00 | 2873218 |

**Exhibit T**
**959**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/21/2013 | ASL | RE: LADS v. Spears et al. Infringement Litigation  Reexamination Proceedings    Review Office Action and Recent Communication, prepare revise, edit, new set of Comments and Remarks, relate to Olympics, etc.  legal research on right of Appeal, Rewrite, revise, additional support for "IN RESPONSE TO" etc. Further Revisions, rewriting, etc.  Review terms and compare to prior arguments by LADS, etc. Finalize same. | 4.20 | 655.00 | 2,751.00 | 2874264 |
| 3/21/2013 | RO | Contacted board of appeals to question right of a third-party requester in a reexamination to appeal Examiner's refusal to adopt a rejection based on piece of prior art. | 0.10 | 300.00 | 30.00 | 2873355 |
| 3/22/2013 | ASL | US Reexamination Proceedings Spears et al.    Review and revise, edit, prepare and electronic filing of Response/Comments to the Office Action and the recent Communication, argument regarding Response to Declaration, response to Allegations of NonObviousness, and Response to OA with citation of Prior Art, etc. | 4.00 | 655.00 | 2,620.00 | 2874292 |
| 3/22/2013 | RO | Reviewed Andy's proposed response to the Examiner's notice in the LADS Reexamination proceeding. | 1.50 | 300.00 | 450.00 | 2874145 |

**Exhibit T
960**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|-----------|-------|
| 3/24/2013 | ASL | Re: US Patent Infringement Spears et al  Reexamination   Review and final revisions of New Response and language therein regarding Responsive of document ot OA, to Supp. Amdts. of Patent Owner and to new Declaration of Tichenor, review all arguments on Claim Terms, prior art, rejections, etc. | 1.50 | 655.00 | 982.50 | 2874701 |
| 3/25/2013 | RO | Input Andy's edits to Response to OA in LADS reexam and prepared for filing and filed. | 0.20 | 300.00 | 60.00 | 2875828 |
| 3/26/2013 | RO | Discussed Olympics prior art with Andy regarding failure of Examiner to rely on prior art in reexamination rejection and reviewed various prior art submitted regarding such. | 0.30 | 300.00 | 90.00 | 2875849 |
| 5/6/2013 | RO | Discussed status of LADS re-examination and steps moving forward with Andy. | 0.10 | 300.00 | 30.00 | 2910366 |
| 5/10/2013 | BDR | Attend to settlement offer; memo to client. | 0.50 | 765.00 | 382.50 | 2932385 |

**Exhibit T**
**961**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/14/2013 | ASL | Re: US Patent Litigation and Reexamination Proceedings  LADS v. Britney Spears et al.  – Large Audience Display Screens   Review Office Action Closing Prosecution, email to client, review requirements for one more submission before Right of LADS to Appeal, docket same, consider prior art relied on by Examiner, etc. | 2.50 | 655.00 | 1,637.50 | 2913362 |
| 5/14/2013 | RO | Reviewed Action Closing Prosecution in LADS Reexamination and discussed with Andy. | 1.50 | 300.00 | 450.00 | 2913953 |
| 5/16/2013 | ASL | RE: US Patent Reexamination Proceedings LADS v. BS et al.   Review ACP, email to client, etc.  Research into Right of Appeal by LADS and procedure, etc. | 1.50 | 655.00 | 982.50 | 2915382 |
| 5/22/2013 | RO | Reviewed recent District Court decision granting sanctions for pursuing patent suit based on misconduct. | 0.10 | 300.00 | 30.00 | 2918945 |
| 5/24/2013 | RO | Reviewed file wrapper for LADS patent for prior art cited against application and IDS for prior art submitted by patent owner in reexam and discussed upcoming response to Action Closing Prosecution in reexam with Andy. | 0.30 | 300.00 | 90.00 | 2920355 |

**Exhibit T
962**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/28/2013 | ASL | RE: US Patent Infringement Litigation US Patent Office Reexamination Proceedings  LADS v. Spears King Pole,, et al.    Review status of case with S. Kline, Esq., and review and finalize Letter to Court CD Ca. on current status, etc. | 0.30 | 655.00 | 196.50 | 2920755 |
| 5/28/2013 | MJN | Review, revise, file and serve Status Report pursuant to court order re ongoing patent ligation.  Coordinate chambers delivery. | 0.50 | 575.00 | 287.50 | 2928836 |
| 5/28/2013 | RO | Prepared status update for District Court regarding status of reexamination proceeding. | 0.20 | 300.00 | 60.00 | 2921632 |
| 6/3/2013 | BDR | Attorney fees strategy conf with A. Langsam. | 0.20 | 765.00 | 153.00 | 2956564 |
| 6/4/2013 | ASL | RE: US Patent Infringement Litigation LADS v. Spears et al.    Review recent Offer to settle, consider and provide quick response indicating LADS has not factored in the invalidity of claims, risk of loss, value of patent, if any, etc.  Review Theater in the Circle availability and with monitors, etc. to "extend" reach of audience and performer, etc. | 0.50 | 655.00 | 327.50 | 2932294 |

**Exhibit T**
**963**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 6/10/2013 | RO | Reviewed theater in the round prior art to determine if any disclose and invalidate LADS invention. | 0.40 | 300.00 | 120.00 | 2933741 |
| 6/11/2013 | RO | Reviewed accused infringing systems for clients with Andy in anticipation of LADS response in re-exam. | 0.10 | 300.00 | 30.00 | 2933752 |
| 6/20/2013 | RO | Reviewed rules on right to reply as third party requester in reexamination when patent owner did not respond during available time period. Reviewed right as third party requesters to cross-appeal decision in inter partes reexam. | 0.50 | 300.00 | 150.00 | 2937590 |
| 6/27/2013 | ASL | RE: LADS v. Spears et al. Infringement Litigation   Review and report opposing attorney's email regarding Settlement and our "good faith" and position, etc.  Strategy with B. Rose, Esq. and consider response.  Review prior emails for client's offers to settle in the past. | 1.50 | 655.00 | 982.50 | 2944089 |

**Exhibit T**
**964**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 6/27/2013 | ASL | RE: LADS v. Spears et al. Infringement Litigation and Reexmination Proceedings    Review recent Search results regarding litigation by Patent Tech in Reexamiantion proceeding and prepare, finalize and send response regarding Settlement to Burk, Esq. | 1.00 | 655.00 | 655.00 | 2949051 |
| 7/12/2013 | RO | Reviewed Right of Appeal Notice in LADS Reexamination. | 0.20 | 300.00 | 60.00 | 2955307 |
| 7/16/2013 | ASL | RE: LADS v. Spears King Pole et al. Patent Infringement Litigation – Reexamination Proceedings    Review and report the Certification of Right to Appeal and review all indicated basis for Rejection of all of the claims asserted by LADS against client. ███████████████ ███████████████ ████████ | 1.80 | 655.00 | 1,179.00 | 2956529 |
| 7/16/2013 | RO | Researched right to cross-appeal in reexamination based on failure to use a reference as a basis for rejection of patentability. | 0.30 | 300.00 | 90.00 | 2957882 |

**Exhibit T**
**965**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 7/19/2013 | ASL | RE LADS v. Spears — US Patent Infringement Litigation   Reexamination Proceedings    Review possibility and procedure for Cross Appeal, look for VHS published Opening Ceremonies on claims and Rejected Claims and compare to those asserted by LADS in litigation, etc. | 0.50 | 655.00 | 327.50 | 2958064 |
| 7/31/2013 | RO | Researched procedure for filing an appeal or cross-appeal in a reexamination proceeding. Attempted to find copy of 1996 movie of the Atlanta Summer Olympics showing Temple of Zeus prior art for consideration under cross-appeal. | 1.50 | 300.00 | 450.00 | 2967147 |
| 8/5/2013 | RO | Followed up with UPSTO Appeals Bureau to determine documents and procedure for cross-appeal in a reexamination proceeding. | 0.50 | 300.00 | 150.00 | 2976249 |
| 8/6/2013 | RO | Began preparing notice of cross appeal for LADS reexamination proceeding. | 0.10 | 300.00 | 30.00 | 2976260 |
| 8/7/2013 | RO | Reviewed sample Notices of Cross-Appeal in inter partes reexamination proceedings and continued preparing notice of cross appeal for LADS reexamination. | 1.20 | 300.00 | 360.00 | 2976281 |

**Exhibit T
966**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 8/13/2013 | RO | Reviewed LADS Notice of Appeal in reexamination proceeding and continued preparation of Notice of Cross_Appeal. | 0.50 | 300.00 | 150.00 | 2991304 |
| 8/14/2013 | LED | Researching recent Leviton v. ITC decision | 0.10 | 350.00 | 35.00 | 2985170 |
| 8/16/2013 | ASL | RE: LADS v. Timberlake et al., US Patent Infringement Litigation and Reexamination Proceedings, Review Notice of Appeal of LADS, prepare Cross Appeal and File same, Report status to B. Rose, Esq. | 1.00 | 655.00 | 655.00 | 2985502 |
| 8/23/2013 | ASL | RE: US Patent Reexamination Proceeding _ Prepare and file a Notice of Cross Appeal on Olympics Prior Art | 1.20 | 655.00 | 786.00 | 2986252 |
| 8/26/2013 | ASL | RE: LADS v. Spears et al. _ US Reexamination and Pending Patent Litigation; review status, review Status update for Court, direct R. Osterweil and S. Kline to act on same, etc. | 0.30 | 655.00 | 196.50 | 2986249 |
| 8/26/2013 | MJN | Review, revise, and file Notice of Status Report Re Patent Reexamination. Coordinate chambers delivery. | 0.50 | 575.00 | 287.50 | 2990717 |

**Exhibit T**
**967**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 8/26/2013 | RO | Reviewed Notice of Cross_Appeal for LADS matter and discussed with Andy. Prepared required status update for court. | 0.60 | 300.00 | 180.00 | 2991318 |
| 8/28/2013 | RO | Researched time limit for filing of Cross_Appeal Brief and requirements for same for LADS reexam. | 0.30 | 300.00 | 90.00 | 2991331 |
| 9/10/2013 | RO | Began preparing Appeal Brief for LADS reexam. | 0.60 | 300.00 | 180.00 | 3009208 |
| 9/11/2013 | RO | Continued preparing Appeal Brief for LADS reexam. | 2.00 | 300.00 | 600.00 | 3009210 |
| 9/12/2013 | RO | Continued preparing Appeal Brief for LADS reexam. | 1.90 | 300.00 | 570.00 | 3009221 |
| 9/13/2013 | RO | Continued preparing Appeal Brief for LADS reexam. | 3.50 | 300.00 | 1,050.00 | 3009235 |
| 9/16/2013 | RO | Finished preparing draft of Appeal Brief for LADS reexam. | 3.10 | 300.00 | 930.00 | 3009242 |
| 10/3/2013 | RO | Reviewed MPEP guidelines for responsive brief and began preparing reply brief to LADS Appeal Brief in reexam. | 1.50 | 300.00 | 450.00 | 3019564 |
| 10/4/2013 | RO | Reviewed prior submissions in the reexam proceeding for applicable arguments and continued preparing reply brief to LADS Appeal Brief in reexam. | 3.20 | 300.00 | 960.00 | 3019586 |

**Exhibit T
968**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 10/7/2013 | ASL | RE: LADS v. Spears et al.  US Patent Infringement Litigation and REexamination Proceeding, review and edit the Brief on Cross Appeal, etc. | 2.00 | 655.00 | 1,310.00 | 3036626 |
| 10/8/2013 | RO | Finished reviewing prior submissions and gathering arguments to be included in reply brief to LADS Appeal Brief in reexam. | 1.00 | 300.00 | 300.00 | 3025968 |
| 10/9/2013 | ASL | RE: LADS Reexamination of Patent Cross Appeal Brief, edit, write, rewrite, etc. | 4.50 | 655.00 | 2,947.50 | 3036694 |
| 10/10/2013 | RO | Reviewed original request for reexam for list of prior art originally included in reexamination proceeding against LADS and for dates of submission of subsequent prior art for Andy.  Began preparing list of dates each prior art document was entered into the record. | 0.40 | 300.00 | 120.00 | 3025990 |
| 10/11/2013 | ASL | RE: LADS v. Spears et al. – US Patent Reexamination Proceeeding, Cross Appeal; review facts and prior filings, work and edit the Reexamination Cross Appeal, etc. – Relating to the Olympics Prior Art | 4.00 | 655.00 | 2,620.00 | 3036689 |

**Exhibit T
969**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 10/11/2013 | RO | Continued preparing list of dates each prior art document was entered into the record and description of why each was rejected.  Created timeline of prior art proposals and rejections for Appeal Brief.  Began editing Appeal Brief.  Began creating separate chart of prior art rejections made by the Examiner for purpose of Response Brief argument. | 3.30 | 300.00 | 990.00 | 3025995 |
| 10/15/2013 | RO | Finalized chart of prior art rejections made by the Examiner for purpose of Response Brief argument and compiled Examiner's arguments for those rejections. | 2.60 | 300.00 | 780.00 | 3026034 |
| 10/18/2013 | RO | Discussed Olympics prior art for Appeal Brief with Andy and reviewed case law on "printed publication" requirements. | 0.20 | 300.00 | 60.00 | 3026212 |
| 10/21/2013 | ASL | RE: US Patent Reexamination Matter – Large Audience Display System, prepare, edit, rewrite, revise, finalize the Appeal Brief on Cross Appeal, review claims, language of claims, prior art, Examiner's refusal to adopt proposed rejections, IDS, etc. | 4.30 | 655.00 | 2,816.50 | 3036905 |

**Exhibit T**
**970**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 10/22/2013 | ASL | RE: US Patent Reexamination Matter – Large Audience Display System, prepare, edit, rewrite, revise, finalize the Appeal Brief on Cross Appeal, review claims, language of claims, prior art, Examiner's refusal to adopt proposed rejections, IDS, etc. | 5.00 | 655.00 | 3,275.00 | 3036904 |
| 10/22/2013 | RO | Collected exhibits and cases to be used in LADS Appeal Brief. | 0.40 | 300.00 | 120.00 | 3034145 |
| 10/23/2013 | ASL | RE: US Patent Reexamination Matter – Large Audience Display System, prepare, edit, rewrite, revise, finalize the Appeal Brief on Cross Appeal, review claims, language of claims, prior art, Examiner's refusal to adopt proposed rejections, IDS, etc. | 4.30 | 655.00 | 2,816.50 | 3036901 |
| 10/23/2013 | RO | Reviewed and edited Appeal Brief and prepared same for filing.  Filed Appeal Brief. | 2.00 | 300.00 | 600.00 | 3034206 |
| 10/24/2013 | RO | Reviewed Patent Owner's Appeal Brief and compared arguments by Patent Owner to prior art references for purposes of Responsive Brief. Discussed with Andy. | 2.10 | 300.00 | 630.00 | 3034241 |

**Exhibit T**
**971**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 10/25/2013 | ASL | RE: LADS v. Spears et al, US Patent Infringement and Reexamination Matter, review Opposing Brief, send copies of Cross and Main LADS Brief to client, etc.  Review for new arguments, etc. | 1.80 | 655.00 | 1,179.00 | 3037064 |
| 10/25/2013 | RO | Began preparing draft of Responsive Brief to LADS Appeal Brief in reexam proceeding. | 3.00 | 300.00 | 900.00 | 3034312 |
| 10/28/2013 | RO | Continued preparing draft of Responsive Brief to LADS Appeal Brief in reexam proceeding. | 2.10 | 300.00 | 630.00 | 3034510 |
| 10/30/2013 | ASL | RE: Responsive Brief in LADS Reexamination Matter, reviw Opposing Main Brief, consider arguments, and prepare our Reply Brief | 2.00 | 655.00 | 1,310.00 | 3037377 |
| 10/30/2013 | RO | Finalized draft of Responsive Brief to LADS Appeal Brief in reexam proceeding. | 3.30 | 300.00 | 990.00 | 3034620 |
| 10/31/2013 | RO | Researched case law on prosecution history estoppel in reexamination proceedings. | 0.80 | 300.00 | 240.00 | 3035036 |
| 11/1/2013 | ASL | RE: US Reexamination of LADS Patent, Responsive Brief Writing and Review of Patent Owner's Brief, etc. | 4.00 | 655.00 | 2,620.00 | 3042100 |
| 11/6/2013 | RO | Reviewed and edited Andy's revised draft of Appeal Response Brief. | 2.00 | 300.00 | 600.00 | 3056315 |

**Exhibit T**
**972**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 11/7/2013 | RO | Finished editing and finalized LADS Appeal Response Brief. | 0.80 | 300.00 | 240.00 | 3056322 |
| 11/19/2013 | RO | Finalized Appeal Respondent's Brief for filing. | 0.00 | 300.00 | 0.00 | 3056604 |
| 11/22/2013 | SK | Emailed Ryan Osterweil re status update. | 0.00 | 360.00 | 0.00 | 3064961 |
| 11/22/2013 | RO | Reviewed record of Appeal and reexam for documents relating to accused infringing systems. | 0.10 | 300.00 | 30.00 | 3056705 |
| 11/25/2013 | ASL | RE: LADS v. Spears et al. – US Patent Reexamination Appeal, revise, edit and finalize Opposition Brief, provide copy to client, etc. | 1.10 | 655.00 | 720.50 | 3062586 |
| 11/25/2013 | MJN | Prepare, file and serve status report re Patent Reexamination.  Attention to Chambers copy delivery. | 0.50 | 575.00 | 287.50 | 3064815 |
| 11/25/2013 | SK | Reviewed status update. | 0.00 | 360.00 | 0.00 | 3064965 |
| 11/25/2013 | RO | Filed Respondents' Appeal Brief in LADS Reexam proceeding.  Prepared status report for District of California case. | 0.20 | 300.00 | 60.00 | 3056769 |
| 11/26/2013 | ASL | RE: LADS Appeal on Olympic Prior Art, review and consider position of LADS in pending Cross Appeal, review just filed Opposition Brief of LADS. | 1.50 | 655.00 | 982.50 | 3062589 |

**Exhibit T**
**973**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 11/27/2013 | RO | Read and reviewed LADS Respondent's Brief in reexam. | 0.80 | 300.00 | 240.00 | 3057515 |
| 12/3/2013 | RO | Reviewed upcoming deadlines for LADS reexamination proceeding upon the filing of all Appeal Briefs and discussed with Andy. | 0.30 | 300.00 | 90.00 | 3072384 |
| 12/18/2013 | ASL | Re: Pending REexamination Appeal and Cross Appeal, review over phone status as a consequence of call from U S PTO, indicate we did file Appeal Brief Fee but LADS had not, review Official Notification from USPTO Of Missing Fee by LADS, docket same and review case law on Atty Fees for "stubbornly pursuing a doomed case." (SDNY) | 0.30 | 655.00 | 196.50 | 3081746 |
| 12/19/2013 | RO | Searched for case regarding attorney's fees after failed patent infringement suit. | 0.20 | 300.00 | 60.00 | 3081756 |
| 12/24/2013 | RO | Discussed potential prior art for LADS matter with Andy to be researched. | 0.10 | 300.00 | 30.00 | 3081798 |
| 1/2/2014 | RO | Researched prior art related to History Channel program and NBC Sports publication of the Olympics for LADS matter. | 1.00 | 315.00 | 315.00 | 3100531 |

**Exhibit T
974**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 1/7/2014 | ASL | RE: LADS Patent Infringement Reexamination Proceedings, Review Notice by US Patent Office of improper form submitted by Patent Owner in the Reply Brief to our Cross Appeal, review newly submitted new Reply Brief to ensure proper form and no new matter, etc. | 0.50 | 675.00 | 337.50 | 3107821 |
| 1/29/2014 | ASL | RE: LADS v. Spears King Pole for US Patent Infringement, review status at US Patent Office, prepare and send status update, review claims of original patent and specification for further evidence of meaning of language of "Positioning means." | 0.30 | 675.00 | 202.50 | 3107891 |
| 2/24/2014 | MJN | Review, revise and file Status Report of Pending Reexamination Proceeding. Coordinate chambers delivery. | 0.50 | 590.00 | 295.00 | 3120553 |
| 2/24/2014 | RO | Prepared status update on reexamination proceedings for District Court case as required every three months and sent to Mike Niborsky for filing. | 0.30 | 315.00 | 94.50 | 3122247 |
| 3/6/2014 | RO | Reviewed Examiner's Answer to Appeal Briefs in LADS Reexamination Proceeding and discussed with Andy. | 0.10 | 315.00 | 31.50 | 3142543 |
| 3/26/2014 | JRK | LADS re-examniation procedure research; meeting R.Osterweil re same. | 0.30 | 700.00 | 210.00 | 3148237 |

**Exhibit T**
**975**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 3/26/2014 | RO | Reviewed Appeal Briefs and Responsive Briefs and Patent Rules for Briefs after Examiner's Answer in Reexamination and discussed procedural matters with Jim.  Began preparing draft Brief in response to Examiner's Action in LADS Reexamination proceeding. | 3.50 | 315.00 | 1,102.50 | 3143164 |
| 4/1/2014 | ASL | RE: LADS v. Spears et al., US District Court for CD CA., review and indicate lack of opposition to Dixon's Motion to Substitute for counsel and represent pro se.  Email response to Burk, Esq., attorney for LADS. | 0.10 | 675.00 | 67.50 | 3161849 |
| 4/7/2014 | ASL | RE: LADS v. Spears et al. US Patent Infringement Litigation, Reexamination Proceedings, review Brief of LADS opposing our Appeal, review Examiners' Answer, prepare and file Responsive Brief, etc. | 2.70 | 675.00 | 1,822.50 | 3161904 |
| 4/7/2014 | RO | Edited and reviewed Rebuttal Brief for LADS Reexamination in response to Examiner's Answer and filed same. | 1.90 | 315.00 | 598.50 | 3165350 |
| 4/8/2014 | ASL | RE: LADS v. Spears et al.  US Patent Infringement Litigation and Reexamination Proceedings, review LADS Reply Brief | 0.80 | 675.00 | 540.00 | 3161907 |

**Exhibit T
976**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 4/8/2014 | RO | Reviewed Patent Owner's Rebuttal Brief for LADS Reexamination in response to Examiner's Answer and discussed with Andy. | 0.40 | 315.00 | 126.00 | 3165371 |
| 4/10/2014 | BDR | Conf with ASL re: Re-Examination of LADS matter; review rebuttal brief with Exhibits; Strategy confs. | 0.30 | 785.00 | 235.50 | 3173501 |
| 4/10/2014 | ASL | RE: LADS v. Spears US Patent Reexamination Proceedings, review timelines, review RAN, review Opposing Brief and Examiner's Answer, prepare email to client and respond to inquiry on steps of appeal and timeline, etc. Review deadline for Oral Argument, etc. | 1.40 | 675.00 | 945.00 | 3161934 |
| 4/10/2014 | RO | Discussed Rebuttal briefs of Requesters and Patentee, and next steps moving forward in reexamination, with Andy. Prepared request for oral argument in reexamination proceeding. | 0.90 | 315.00 | 283.50 | 3165427 |
| 4/25/2014 | ASL | RE: LADS Reexaminaton Proceeding in US Patent Office, review Communiation from Patent Office regarding our Reply Brief, check on deadline for filing the Oral Argument Demand, etc. | 0.10 | 675.00 | 67.50 | 3162101 |

**Exhibit T**
**977**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 4/25/2014 | RO | Reviewed correspondence from Patent Office regarding Rebuttal Briefs submitted in LADS reexamination proceeding.  Discussed with Andy briefs and request for Oral Hearing. | 0.20 | 315.00 | 63.00 | 3165683 |
| 5/2/2014 | RO | Filed Request for Oral Hearing in LADS Reexamination proceeding. | 0.10 | 315.00 | 31.50 | 3190981 |
| 5/5/2014 | ASL | RE: LADS v. Spears King Pole, US Patent Infringement Litigation and Reexamination Proceeding, etc.  Review Rules regarding Notice of Appeal and Right of Oral Argument, finalize filing of same to preserve right to Oral Argument on both our pending appeal and Appeal by Patent Owner, etc.  Ensure Service of Right to Appeal, etc. | 0.20 | 675.00 | 135.00 | 3188854 |
| 5/21/2014 | ASL | RE: US Reexamination Proceeding on LADS Patent, relating to Pending Litigation in US District Court for the CD CA., review and edit, finalize and direct associate to file the Status Update in CD Ca. | 0.20 | 675.00 | 135.00 | 3189178 |
| 5/22/2014 | RO | Prepared updated status report for LADS District Court case regarding reexam status. | 0.20 | 315.00 | 63.00 | 3191256 |

**Exhibit T**
**978**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/27/2014 | MJN | Prepare, file and serve Status Report Re Pending Patent Reexamination. Coordinate chambers delivery. | 0.50 | 590.00 | 295.00 | 3192667 |
| 7/8/2014 | RO | Reviewed requirments for presenting evidence at Oral Hearing for LADS reexamination. Discussed with Andy. | 0.00 | 315.00 | 0.00 | 3224767 |
| 8/25/2014 | MJN | Prepare, file and serve status report. Coordinate chambers delivery. | 0.50 | 590.00 | 295.00 | 3256730 |
| 8/25/2014 | SK | Revised status update and arranged for filing. | 0.00 | 370.00 | 0.00 | 3266581 |
| 9/3/2014 | ASL | RE: LADS v. Spears King Pole, US Patent Reexamination Proceeding, review Notice of Hearing, check MPEP on Rules for same, Docket the Confirmation, make plans, email regarding Notice of Oral Argument, etc. | 0.30 | 675.00 | 202.50 | 3273715 |
| 9/5/2014 | RR | Filed Confirmation for Oral Hearing of LARGE-AUDIENCE, POSITIONABLE IMAGING AND DISPLAY SYSTEM FOR EXHIBITING | 0.10 | 350.00 | 35.00 | 3270274 |
| 9/26/2014 | RR | Legal Research Regarding Reexam Proceedings | 0.10 | 350.00 | 35.00 | 3284767 |
| 9/29/2014 | ASL | Review all Briefs, arguments, Examiner's Answer, review claims, prior art, prepare for Oral Argument, etc. | 3.00 | 675.00 | 2,025.00 | 3290900 |

**Exhibit T**
**979**

```
  Date      Init    Description of Services          Bill Hrs   Rate    Bill Value     Index
--------    ----    -------------------------------  --------  ------   ----------   ----------

9/29/2014   ASL   Review all Briefs, arguments,        1.50    675.00     1,012.50     3290907
                  Examiner's Answer, review claims, prior
                  art, prepare for Oral Argument, etc.

9/29/2014   RR    Prepared Documents for Appeal        1.00    350.00       350.00     3281935
                  Proceedings

10/1/2014   ASL   Reexamination of LADS Patent and Appeal  1.80  675.00   1,215.00    3298882
                  to US Patent Office's Patent and
                  Trademark Appeal Board, prepare for
                  same, attend Oral HEaring, argue same
                  before 3 Judges, report to B. Rose, Esq.

10/2/2014   BDR   Attend to case update and strategy for   0.50  785.00     392.50    3296567
                  same with ASL.

10/2/2014   ASL   Reexamination of LADS Patent and Appeal  0.30  675.00     202.50    3298884
                  to US Patent Office's Patent and
                  Trademark Appeal Board, report to
                  client on status and settlement
                  overture by opposing counsel, etc
```

**Exhibit T
980**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 10/20/2014 | ASL | RE: US Patent Infringement Litigation, LADS and REexamination of same, review emails of opposing counsel, forward for consideration by B. Rose, Esq., consider issue of issue/claim (Patent claim) preclusion, review Claim Charts of LADS, review newly asserted claims (all dependent on now likely invalid independent claims), etc.  Direct associate with legal research on issue/claim preclusion in general in patent litigation and in Reexamination, etc. | 0.30 | 675.00 | 202.50 | 3317535 |
| 10/20/2014 | RR | Discussion with A. Langsam Regarding Research | 0.00 | 350.00 | 0.00 | 3304808 |
| 10/20/2014 | RR | Legal Research Regarding Amending Complaint After Claims Chart Has Been Submitted | 1.30 | 350.00 | 455.00 | 3304826 |
| 10/28/2014 | RR | Checked Status of Reexamination | 0.00 | 350.00 | 0.00 | 3309445 |
| 11/6/2014 | BDR | Attend to review of court decision; emails with ASL. | 1.00 | 785.00 | 785.00 | 3343675 |
| 11/6/2014 | ASL | RE: LADS v. Spears et al. US Patent Infringement Litigation and Reexamination Proceedings, review and report Decison of PTAB, discussion with S. Kline, Esq. regarding Notice to CD CA., etc. | 1.20 | 675.00 | 810.00 | 3323890 |

**Exhibit T**
**981**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 11/6/2014 | SK | Drafted status update to court re appellate decision. | 0.00 | 370.00 | 0.00 | 3324473 |
| 11/7/2014 | ASL | LADS Reexamination of US Patent, Decision by PTAB, review same, research into deadline for Request for Rehearing and Notice of Appeal, docket deadline and demand for participation should LADS Appeal, docket deadline for consideration of Notice of Cross Appeal, etc. | 0.60 | 675.00 | 405.00 | 3323901 |
| 11/7/2014 | ASL | RE: LADS v. Spears et al, US Patent Infringement Litigation in CD CA, review and finalize, direct filing of Status Update, etc. | 0.30 | 675.00 | 202.50 | 3323906 |
| 11/8/2014 | RR | Legal Research Regarding Amended Infringement Patent Claim List | 0.30 | 350.00 | 105.00 | 3322925 |
| 11/10/2014 | MJN | Prepare, file and serve Status Report Re Pending Patent Office Reexamination. Coordinate chambers deliveries. | 0.50 | 590.00 | 295.00 | 3336903 |
| 11/10/2014 | SK | Revised status update; sent to local counsel. | 0.00 | 370.00 | 0.00 | 3324489 |
| 11/11/2014 | RR | Legal research | 0.70 | 350.00 | 245.00 | 3326940 |

**Exhibit T
982**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 11/12/2014 | ASL | RE: LADS v. Spears et al., review legal research on issue of new claims of US Patent being asserted after Reexamination concluded and years after Claim Charts submitted to Courts (Texas and California), determine standard for adding new cliams, issues, timing, prejudice, reason for original omission, etc. | 0.30 | 675.00 | 202.50 | 3323917 |
| 11/12/2014 | RR | Discussion with A. Langsam Regarding Legal Research on Patent Claim Preclusion | 0.00 | 350.00 | 0.00 | 3326945 |
| 12/4/2014 | ASL | RE: LADS v. Spears King Pole US Patent Infringement Litigation, review Final Opinion to determine Date for Notice of Appeal to CAFC, verify with US Patent Office on absence (3 times) of Notice of Appeal to CAFC, etc. | 0.20 | 675.00 | 135.00 | 3339320 |
| 12/9/2014 | MJN | Prepare and file Status Report Re Pending Patent Reexamination. | 0.50 | 590.00 | 295.00 | 3357403 |
| 2/18/2015 | ASL | RE: US Patent Reexamination Proceeding on LADS Patent, review recent Examiner's Amendment and anticipated Reexamination Certificate to issue, confirm proper claims being finally rejected (all as applied for by us). | 0.40 | 690.00 | 276.00 | 3397895 |

**Exhibit T**
**983**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 2/20/2015 | ASL | RE: LADS US Patent Infringement and REexamination proceeding in US Patent Office, review recent article on importance of Claim Identification and "Good Cause" to make later changes, review US Patent Office notification on Reex. Certificate, review email of opposing counsel, consider response, advice to client on status, prepare and send new Status Letter to Court, etc. Review cases on Diligence and Amending Infringement Contentions, etc. | 3.50 | 690.00 | 2,415.00 | 3398004 |
| 2/20/2015 | YE | Research local patent rules. | 0.00 | 350.00 | 0.00 | 3402005 |
| 2/23/2015 | MJN | Attention to chambers delivery of status report re: pending reexamination proceedings. | 0.20 | 605.00 | 121.00 | 3402849 |
| 2/24/2015 | ASL | Re: US Patent Infringement Litigation, LADS v. Spears et al., review all case law on Standard for Amending Claim Infringement Contentions, consider our position, discuss with B. Rose, Esq., respond to opposing counsel, etc. | 1.80 | 690.00 | 1,242.00 | 3398214 |

**Exhibit T**
**984**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 2/27/2015 | ASL | RE: LADS v. Spears et al. U S Patent Infringement Litigation, review Local Rules, consider preemptive Motion to Dismiss and Motion for Atty Fees before LADS' Motion to Open to Assert New claims, review status with D. Chestukhin, Esq. for preparing papers, review cases relating to "good cause" to amend Infringement Contentions, etc. | 0.80 | 690.00 | 552.00 | 3398514 |
| 2/27/2015 | MJN | Prepare analysis of plaintiffs' proposed motion to reopen proceedings. | 0.30 | 605.00 | 181.50 | 3402868 |
| 2/27/2015 | DC | Meeting with Andy Langsam re: status of case and required work moving forward | 0.80 | 350.00 | 280.00 | 3402307 |
| 3/13/2015 | DC | Reviewing background documents to gain familiarity with procedural posture, per Andy Langsam | 0.50 | 350.00 | 175.00 | 3414079 |
| 3/16/2015 | DC | Conducting research re: preclusive effect of inter partes review and re: prevailing party's attorney's fees, per Andy Langsam; Drafting final status update, incl. proposed order to dismiss case, per Andy Langsam | 1.60 | 350.00 | 560.00 | 3418201 |
| 3/17/2015 | DC | Drafting final status update, incl. proposed order to dismiss case, per Andy Langsam | 1.00 | 350.00 | 350.00 | 3418207 |

**Exhibit T**
**985**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 3/19/2015 | DC | Drafting final Status Update to court, per Andy Langsam | 0.70 | 350.00 | 245.00 | 3448807 |
| 3/23/2015 | ASL | Review and revise Final Status Update for Court, request for Dismissal with Prejudice and for Attorney's Fees. | 1.00 | 690.00 | 690.00 | 3424874 |
| 3/24/2015 | DC | Reviewing revisions to final Status Update/request to dismiss, per Andy Langsam; Conducting research re: standard for awarding attorney's fees, per Andy Langsam; Drafting portion of final Status Update relating to request for attorney's fees, per Andy Langsam | 1.10 | 350.00 | 385.00 | 3423689 |
| 3/31/2015 | DC | Drafting final Status Update to court, per Andy Langsam | 1.10 | 350.00 | 385.00 | 3430235 |
| 3/31/2015 | RR | Prepared Documents for A. Langsam | 0.00 | 360.00 | 0.00 | 3428141 |
| 4/1/2015 | ASL | RE: Final Status Report to Court on LADS v. Tennman et al., US Patent Infringement, review FInal Denial of US Patent Office of LADS's rquest to amend, finalize Status Report and Request for Attorney's Fees, etc. | 1.30 | 690.00 | 897.00 | 3451632 |
| 4/1/2015 | DC | Revising Final Status Update, per Andy Langsam's requested changes; Finalizing and preparing for filing Final Status Update, per Andy Langsam | 1.30 | 350.00 | 455.00 | 3432871 |

**Exhibit T
986**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/2/2015 | ASL | RE: US Patent Infringement Litigation, LADS v. Spears King Pole et al., review and finalize Final Status Report to Court, discuss with D. Chestukhin, Esq., update for B. Rose, Esq., file same in court, etc. Review follow up emails on splitting Attorney's fees request from Dismissal with Prejudice, email back to Niborski, etc. | 0.50 | 690.00 | 345.00 | 3451659 |
| 4/2/2015 | MJN | Research and prepare revised Final Status Report. Research re: proper procedure for dismissal of action following patent reexamination. Research re: motion for attorneys' fees and costs following adjudication of action. | 2.30 | 605.00 | 1,391.50 | 3453428 |
| 4/2/2015 | DC | Finalizing and filing Final Status Update, per Andy Langsam; Corresponding with Michael Naborski (attorney in LA office) re: finalizing and filing Final Status Update as well as re: procedural/filing requirements to be followed; Conducting research re: procedure for requesting attorney's fees in C.D. Cal | 1.60 | 350.00 | 560.00 | 3433455 |

**Exhibit T**
**987**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/3/2015 | MJN | Research and prepare revised Final Status Report, Proposed Order Re Dismissal, and Notice of Lodging. Finalize and file with court. Coordinate Chambers delivery. Attention to motion for attorneys' fees and costs following adjudication of action. | 2.80 | 605.00 | 1,694.00 | 3453431 |
| 4/6/2015 | ASL | RE: LADS Litigation, review and consider Newly Filed Memo and MOtion to Reopen by LADS, reviwe prior emails, consider with D. Chestukhin, Esq. the proper response, etc.  Review Memo of Law and facts on same. | 1.80 | 690.00 | 1,242.00 | 3451718 |
| 4/6/2015 | ASL | RE: US Patent Reexamination Proceedings, LADS Patent, review the Petition for Amended and new claims as presented to USPTO, the Denial of Petition, and the support paper for the Petition--Amendment.  Review Rules for submission of same, etc. | 0.30 | 690.00 | 207.00 | 3451730 |
| 4/6/2015 | MJN | Review motion for reinstatement of action filed by plaintiff. Research re: procedural defects. Correspondence with D. Chestukhin re: foregoing. | 0.10 | 605.00 | 60.50 | 3453437 |
| 4/6/2015 | DC | Reviewing LADS's Motion for Reinstatement of the case, per Andy Langsam | 0.50 | 350.00 | 175.00 | 3436110 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/7/2015 | DC | Meeting with Andy Langsam re: LADS's Motion for Reinstatement and Reply strategy, including potential defenses and objections | 0.70 | 350.00 | 245.00 | 3436200 |
| 4/8/2015 | MJN | Attention to opposition to plaintiff's motion for reinstatement. Research re: procedural defects with foregoing motion. Correspondence with D. Chestukhin re: foregoing. | 0.60 | 605.00 | 363.00 | 3453443 |
| 4/9/2015 | DC | Reviewing Local Rules for C.D. Cal. and Judge Manuel Real; Phone call with Michael Niborski re: rules applicable to Opposition papers and best procedural course of action for filing of Opposition; Phone call with Judge Real's clerk re: deadline for filing Opposition | 0.50 | 350.00 | 175.00 | 3440397 |
| 4/14/2015 | DC | Phone call with co-counsel in LA office (Mike Niborski) re: status of Opposition to Plaintiff's Motion for Reinstatement and of hearing re: the same | 0.10 | 350.00 | 35.00 | 3440483 |
| 4/20/2015 | RR | Legal Research Regarding Discovery in Patent Suits | 0.20 | 360.00 | 72.00 | 3448161 |
| 4/21/2015 | MJN | Attention to opposition to plaintiff's motion for reinstatement. Review court order striking plaintiff's motion. | 0.70 | 605.00 | 423.50 | 3453682 |

**Exhibit T**
**989**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/21/2015 | DC | Phone call with Christine Chung, Court Clerk, re: status of hearing for LADS's Motion for Reinstatement (Motion will be rejected for non-compliance with Local Rules and LADS will have to select hearing date before re-filing); Communicating with Andy Langsam and Mike Niborski (partner in LA office) re: the same | 0.20 | 350.00 | 70.00 | 3444919 |
| 4/22/2015 | ASL | RE: LADS v. Spears et al., review Court Order dismissing without prejudice the Request of LADS for opening of Case, review timeline of M. Niborski, Esq. on filing of motion and setting a Hearing, discussion with D. Chestukhin, Esq., on Opposition and newly found C.D. Ca. case awarding Attorney's Fees, etc. | 0.30 | 690.00 | 207.00 | 3452109 |
| 4/22/2015 | MJN | Review revised plaintiff's motion for reinstatement. Research re: procedural defects and alternate hearing dates. | 0.80 | 605.00 | 484.00 | 3453701 |
| 4/22/2015 | DC | Phone call to Christine Chung, Court Clerk for Judge Real, re: LADS's re-filed Motion for Reinstatement (containing invalid hearing date); Communicating with Andy Langsam and Mike Niborski (partner in LA office) re: the same | 0.10 | 350.00 | 35.00 | 3445115 |

**Exhibit T**
**990**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|------------|-------|
| 4/23/2015 | ASL | RE: Litigation by LADS, review multiple filings by LADS and final filing of Motion to Reopen and schedule a Hearing on Same, etc.  Notify client of same, etc.  Provide D. Chestukhin, Esq. with recent cases in CA. relating to attorney's fees in patent context awarded against unsuccessful and litigious bad faith Patentees. | 0.30 | 690.00 | 207.00 | 3452185 |
| 4/23/2015 | MJN | Review second revised plaintiff's motion for reinstatement. Research re: alternate hearing dates. | 0.40 | 605.00 | 242.00 | 3453708 |
| 4/23/2015 | DC | Corresponding with Andy Langsam and Mike Niborski (partner in LA office) re: LADS's rescheduled Motion for Reinstatement and altering hearing date for the same | 0.10 | 350.00 | 35.00 | 3445158 |
| 4/27/2015 | MJN | Attention to hearing date on plaintiff's motion for reinstatement of action. Correspondence with plaintiff's counsel M. Burk re: foregoing. | 0.30 | 605.00 | 181.50 | 3453466 |
| 4/27/2015 | DC | Reviewing LADS's Amended Motion for Reinstatement, per Andy Langsam | 0.20 | 350.00 | 70.00 | 3448292 |

**Exhibit T
991**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 4/29/2015 | DC | Drafting Opposition to LADS's Motion for Reinstatement, per Andy Langsam; Conducting research re: proper procedural posture of opposition vs. motion to dismiss | 2.00 | 350.00 | 700.00 | 3450234 |
| 4/30/2015 | MJN | Attention to opposition to Plaintiff's Motion for Reinstatement and hearing date on foregoing. | 0.20 | 605.00 | 121.00 | 3453488 |
| 4/30/2015 | DC | Drafting Opposition to LADS's Motion for Reinstatement, per Andy Langsam; Conducting research in support of Opposition; Meeting with Andy Langsam re: proper procedural posture to take in Opposition; Phone call with Mike Niborski (partner in LA office) re: the same | 2.50 | 350.00 | 875.00 | 3449671 |
| 5/1/2015 | ASL | RE: US Patent Infringement Litigation, LADS v. Spears et al., review and edit, discuss with D. Chestukhin, Esq., review claims of US Patent in connection with Opposition to Motion to Reopen, Dismissal with Prejudice, etc. | 0.80 | 690.00 | 552.00 | 3473291 |
| 5/1/2015 | DC | Finalizing draft Opposition to LADS's Motion to lift stay for review by Andy Langsam | 0.50 | 350.00 | 175.00 | 3458012 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/4/2015 | ASL | RE: LADS Motion to Repoen, prepare and edit with D. Chestukhin, Esq. finalize same, revise, consider claims of Reex, Patent as filed, etc. | 1.50 | 690.00 | 1,035.00 | 3473370 |
| 5/4/2015 | MJN | Review court order re: plaintiff's motion for reinstatement of action. Attention to stipulation re: hearing date on plaintiff's motion for reinstatement of action. Correspondence with M. Burk re: foregoing. | 0.80 | 605.00 | 484.00 | 3474996 |
| 5/4/2015 | DC | Revising Opposition per Andy Langsam's edits | 1.20 | 350.00 | 420.00 | 3458016 |
| 5/5/2015 | MJN | Attention to stipulation re: hearing date on plaintiff's motion for reinstatement of action. Correspondence with M. Burk re: foregoing. | 0.30 | 605.00 | 181.50 | 3475002 |
| 5/5/2015 | DC | Revising Opposition to include second and third sets of Andy Langsam's revisions | 1.10 | 350.00 | 385.00 | 3461607 |

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/6/2015 | ASL | RE: LADS Motion to Reopen and Assert New Claims form Patent, review, revise, discussion with D. Chestukhin, Esq., review case law, review Allegations of Infringement, ED Texas and CD Cal. review Local Rules, review DJ Matz's decision on Motion to Stay and incorporate language into Opposition papers, review chronology and Discovery actually completed, etc.  All in Opposition to Motion to Reopen/Lift Stay. | 3.10 | 690.00 | 2,139.00 | 3473430 |
| 5/6/2015 | MJN | Attention to stipulation re: hearing date on plaintiff's motion for reinstatement of action. Correspondence with M. Burk re: foregoing. | 0.20 | 605.00 | 121.00 | 3475005 |
| 5/6/2015 | DC | Revising Opposition to LADS's Motion to lift stay per Andy Langsam's fourth & fifth sets of revisions; Finalizing Opposition (incl. exhibits and other cites); Preparing Exhibits to be filed in conjunction with Opposition | 1.10 | 350.00 | 385.00 | 3461624 |
| 5/7/2015 | MJN | Review and revise opposition to plaintiff's motion for reinstatement. Attention to stipulation re: hearing date on plaintiff's motion for reinstatement of action. Correspondence with M. Burk re: foregoing. | 0.90 | 605.00 | 544.50 | 3475009 |

**Exhibit T**
**994**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/7/2015 | DC | Preparing and finalizing Opposition to LADS's Motion to lift stay, incl. exhibits, per Andy Langsam; Transmittal of the same to Mike Niborski (partner in LA office) for filing; Phone call with Mike Niborski re: procedural considerations in connection with filing Opposition and re: rescheduling hearing from June 1 to June 15; Phone call with Christine Chung (Judge Real's clerk) re: procedure for requesting that court reschedule hearing from June 1 to June 15; Coordinating with Mike Niborski (partner in LA office) re: filing of Opposition, including final revisions | 0.90 | 350.00 | 315.00 | 3462045 |
| 5/8/2015 | MJN | Prepare and transmit revised draft re: hearing date on plaintiff's motion for reinstatement of action. Correspondence with M. Burk re: foregoing. Review and revise opposition to plaintiff's motion for reinstatement and supporting documents. | 1.30 | 605.00 | 786.50 | 3475013 |

**Exhibit T**
**995**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|------------------------|----------|------|-----------|-------|
| 5/8/2015 | DC | Finalizing Opposition for filing (incl. coordinating review by paralegals and inserting exhibit descriptions into Niborski Declaration accompanying Opposition), per Andy Langsam; Phone call with Mike Niborski (partner in LA office) re: procedure moving forward (incl. filing of Opposition and of joint stipulation to reschedule hearing from June 1 to June 15) | 1.00 | 350.00 | 350.00 | 3461639 |
| 5/8/2015 | SG | Cite-checked and quote-checked brief | 1.70 | 340.00 | 578.00 | 3466685 |
| 5/11/2015 | MJN | Review, revise, file and serve Opposition to Plaintiff's Motion for Reinstatement of Action and supporting declaration and documentary evidence. Prepare revised Stipulation to Continue Hearing Date on Plaintiff's Motion for Reinstatement of Action and supporting declaration and order. File and serve stipulation and supporting documents. Coordinate chambers delivery of filings and electronic delivery of proposed order. | 3.20 | 605.00 | 1,936.00 | 3475016 |
| 5/11/2015 | DC | Coordinating with Mike Niborski (partner in LA office) re: filing of Opposition, including final revisions | 0.50 | 350.00 | 175.00 | 3461681 |

**Exhibit T**
**996**

| Date | Init | Description of Services | Bill Hrs | Rate | Bill Value | Index |
|------|------|-------------------------|----------|------|------------|-------|
| 5/13/2015 | MJN | Review court order re: hearing date on Plaintiff's Motion for Reinstatement of Action. Attention to revised briefing schedule. Research and prepare materials for hearing. | 1.20 | 605.00 | 726.00 | 3475022 |
| 5/13/2015 | DC | Communicating with Mike Niborski (partner in LA office) re: whether actual in-person hearing will take place on June 15, per Andy Langsam | 0.20 | 350.00 | 70.00 | 3464846 |

| | | | Bill Hrs | | Bill Value | |
|---|---|---|----------|---|------------|---|
| **Matter Total** | | | **826.50** | | 433,059.00 | |
| **Courtesy Discount** | | | | | −67,778.31 | |
| **Total Billed to Client** | | | | | **365,280.69** | |

**Exhibit T**
**997**